# Exhibit
# A

# Exhibit
# A1

Case: 1:03-cv-02750 Document #: 171-2 Filed: 12/31/08 Page 3 of 108 PageID #:1988

ALEXIAN BROTHERS MEDICAL CENTER - ELK GROVE VILLAGE, IL
Cost report status - Reopened
[Record Code 165516]

| | CALCULATION OF REIMBURSEMENT SETTLEMENT | PROVIDER NO: 140258 | PERIOD: FROM: 01/01/2001 TO: 12/31/2001 | WORKSHEET E, PART A | |
|---|---|---|---|---|---|
| | Medicare -Title XVIII - Hospital - 140258 | | | | |
| | PART A - INPATIENT HOSPITAL SERVICES UNDER PPS | | | | |
| | DRG Amount | | | | |
| 1 | Other than Outlier Payments occurring prior to October 1 | | | 8,894,218 | 1 |
| 1.01 | Other than Outlier Payments occurring on or after October 1 and before January 1 | | | 8,660,529 | 1.01 |
| 1.02 | Other than Outlier Payments occurring on or after January 1 | | | | 1.02 |
| | Managed Care Patients | | | | |
| 1.03 | Payments prior to March 1st or October 1st | | | | 1.03 |
| 1.04 | Payments on or after October 1 and prior to January 1 | | | | 1.04 |
| 1.05 | Payments on or after January 1st but before April 1st/October 1st | | | | 1.05 |
| 1.06 | Additional amount received or to be received (see instructions) | | | | 1.06 |
| 1.07 | Payments for discharges on or after April 1, 2001 through September 30, 2001 | | | 17,833,550 | 1.07 |
| 1.08 | Simulated payments from the PS&R on or afetr April 1, 2001 through September 30, 2001 | | | | 1.08 |
| 2 | Outlier payments for discharges occuring prior to October 1, 1997 (see instructions) | | | | 2 |
| 2.01 | Outlier payments for discharges occurring on or after October 1, 1997 (see instructions) | | | 3,723,790 | 2.01 |
| | Indirect Medical Education Adjustment | | | | |
| 3 | Bed days available divided by number of days in the cost reporting period (see instructions) | | | 279.17 | 3 |
| 3.01 | Number of Interns & Residents from Worksheet S-3, Part I | | | | 3.01 |
| 3.02 | Indirect medical education percentage (see instructions) | | | | 3.02 |
| 3.03 | Indirect medical education adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 3.02) | | | | 3.03 |
| 3.04 | FTE count for allopathic and osteopathic programs for the most recent cost reporting period ending on or before 12/31/1996 | | | | 3.04 |
| 3.05 | FTE count for allopathic and osteopathic programs which meet the criteria for an add-on to the cap for new programs in accordance with section 1886(d)(5)(B)(viii) | | | | 3.05 |
| 3.06 | Adjusted FTE count for allopathic and osteopathic programs for affiliated programs in accordance with section 1886(d)(5)(B)(viii) | | | | 3.06 |
| 3.07 | Sum of lines 3.04 through 3.06 | | | | 3.07 |
| 3.08 | FTE count for allopathic and osteopathic programs in the current year from your records | | | | 3.08 |
| 3.09 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring prior to October 1 | | | | 3.09 |
| 3.10 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring on or after October 1 | | | | 3.10 |
| 3.11 | FTE count for the period identified in line 3.09 | | | | 3.11 |
| 3.12 | FTE count for the period identified in line 3.10 | | | | 3.12 |
| 3.13 | FTE count for residents in dental and podiatric programs | | | | 3.13 |
| 3.14 | Current year allowable FTE (see instructions) | | | | 3.14 |
| 3.15 | Total allowable FTE count for the prior year, if none but prior year teaching was in effect enter 1 here | | | | 3.15 |
| 3.16 | Total allowable FTE count for the penultimate year if that year ended on or after September 30, 1997, otehrwise enter zero. If there was no FTE count in this period but prior year teaching was in effect enter 1 here | | | | 3.16 |
| 3.17 | Sum of lines 3.14 through 3.16 divided by the number of these lines in excess of zero (see instructions) | | | | 3.17 |
| 3.18 | Current year residents to bed ratio (line 3.17 divided by line 3) | | | | 3.18 |
| 3.19 | Prior year resident to bed ratio (see instructions) | | | | 3.19 |
| 3.20 | For cost reporting periods beginning on or after October 1, 1997, enter the lesser of lines 3.18 or 3.19 | | | | 3.20 |
| 3.21 | IME payments for discharges occurring prior to October 1 (see instructions) | | | | 3.21 |
| 3.22 | IME payments for discharges occurring on or after October 1 but before January 1 (see instructions) | | | | 3.22 |
| 3.23 | IME payments for discharges occurring on or after January 1 (see instructions) | | | | 3.23 |
| 3.24 | Sum of lines 3.21 through 3.23 | | | | 3.24 |
| | Disproportionate Share Adjustment | | | | |
| 4 | Percentage of SSI recipient patient days to Medicare Part A patient days (see instructions) | | | | 4 |
| 4.01 | Percentage of Medicaid patient days to total days reported on Worksheet S-3, Part I | | | | 4.01 |
| 4.02 | Sum of lines 4 and 4.01 | | | | 4.02 |
| 4.03 | Allowable disproportionate share percentage (see instructions) | | | | 4.03 |
| 4.04 | Disproportionate share adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 4.03) | | | | 4.04 |
| | PART A - INPATIENT HOSPITAL SERVICES UNDER PPS | | | | |
| | Additional payment for high percentage of ESRD beneficiary discharges | | | | |
| | Total Medicare discharges on Worksheet S-3, Part I excluding discharges for | | | | |

Case: 1:03-cv-02750 Document #: 171-2 Filed: 12/31/08 Page 4 of 108 PageID #:1989

| | | | |
|---|---|---|---|
| 5 | DRGs 302, 316, 317 | | 5 |
| 5.01 | Total ESRD Medicare discharges excluding DRGs 302, 316, and 317 | | 5.01 |
| 5.02 | Divide line 5.01 by line 5 (if less than 10%, you do not qualify for adjustment) | | 5.02 |
| 5.03 | Total medicare ESRD inpatient days excluding DRGs 302, 316, 317 | | 5.03 |
| 5.04 | Ratio of average length of stay to one week (line 5.03 divided by line 5.01 divided by 7) | | 5.04 |
| 5.05 | Average weekly cost for dialysis treatments (see instructions) | 335 | 5.05 |
| 5.06 | Total additional payment (line 5.04 times line 5.05 times line 5.01) | | 5.06 |
| 6 | Subtotal (see instructions) | 39,112,087 | 6 |
| 7 | Hospital specific payments (to be completed by SCH and MDC, small rural hospitals only) | | 7 |
| 7.01 | Hospital specific payments (to be completed by SCH and MDH, small rural hospitals only.See instructions FY beg. 10/1/00) | | 7.01 |
| 8 | Total payment for inpatient operating costs (for SCH and MDH, small rural hospitals, higher of lines 6 or 7, all other providers, enter amount from line 6 on this line.) | 39,112,087 | 8 |
| 9 | Payment for inpatient program capital (from Worksheet L, parts I, II, or III, as applicable) | 3,691,842 | 9 |
| 10 | Exception payment for inpatient program capital (Worksheet L, Part IV, line 13) | | 10 |
| 11 | Direct graduate medical education payment (from Worksheet E-3, Part IV) | | 11 |
| 11.01 | Nursing and Allied Health Managed Care | | 11.01 |
| 11.02 | Special add-on payments for new technologies | | 11.02 |
| 12 | Net organ acquisition cost | | 12 |
| 13 | Cost of teaching physicians | | 13 |
| 14 | Routine service other pass through costs | 132,663 | 14 |
| 15 | Ancillary service other pass through costs | | 15 |
| 16 | Total (sum of amounts on lines 8 through 15) | 42,936,592 | 16 |
| 17 | Primary payer payments | 6,570 | 17 |
| 18 | Total amount payable for program beneficiaries (line 16 minus line 17) | 42,930,022 | 18 |
| 19 | Deductibles billed to program beneficiaries | 3,041,267 | 19 |
| 20 | Coinsurance billed program beneficiaries | 286,526 | 20 |
| 21 | Reimbursable bad debts (see instructions) | 134,148 | 21 |
| 21.01 | Adjusted reimbursable bad debts (see instructions) | 93,904 | 21.01 |
| 21.02 | Reimbursable bad debts for dual eligible beneficiaries (see instructions) | | 21.02 |
| 22 | Subtotal (line 18 plus line 21.01 minus lines 19 and 20) | 39,696,133 | 22 |
| 23 | Recovery of excess depreciation resulting from provider termination or a decrease in program utilization | | 23 |
| 24 | Other adjustments (see instructions) (specify) | | 24 |
| 25 | Amounts applicable to prior cost reporting periods resulting from disposition of depreciable assets) | | 25 |
| 26 | Amount due provider (line 22 plus or minus lines 24 and 25 minus line 23) | 39,696,133 | 26 |
| 27 | Sequestration adjustment (see instructions) | | 27 |
| 28 | Interim payments | 39,745,432 | 28 |
| 28.01 | Tentative settlement (for fiscal intermediary use only) | | 28.01 |
| 29 | Balance due provider (Program) (line 26 minus the sum of lines 27, 28, and 28.01) | -49,299 | 29 |
| 30 | Protested amounts (nonallowable cost report items) in accordance with CMS Pub. 15-11, section 115.2 | | 30 |

www.costreportdata.com
Email: support@CostReportData.com
All users should read notice, disclaimer, and agreement.
Copyright ©2004-2008 Cost Report Data Resources, LLC. All rights reserved.

# Exhibit A2

ALEXIAN BROTHERS MEDICAL CENTER - ELK GROVE VILLAGE, IL
Cost report status - Settled With Audit
[Record Code 144208]

| | CALCULATION OF REIMBURSEMENT SETTLEMENT | PROVIDER NO: 140258 | PERIOD: FROM: 01/01/2002 TO: 12/31/2002 | WORKSHEET E, PART A | |
|---|---|---|---|---|---|
| | Medicare -Title XVIII - Hospital - 140258 | | | | |
| | **PART A - INPATIENT HOSPITAL SERVICES UNDER PPS** | | | | |
| | DRG Amount | | | | |
| 1 | Other than Outlier Payments occurring prior to October 1 | | | 31,382,356 | 1 |
| 1.01 | Other than Outlier Payments occurring on or after October 1 and before January 1 | | | 10,406,565 | 1.01 |
| 1.02 | Other than Outlier Payments occurring on or after January 1 | | | | 1.02 |
| | Managed Care Patients | | | | |
| 1.03 | Payments prior to March 1st or October 1st | | | | 1.03 |
| 1.04 | Payments on or after October 1 and prior to January 1 | | | | 1.04 |
| 1.05 | Payments on or after January 1st but before April 1st/October 1st | | | | 1.05 |
| 1.06 | Additional amount received or to be received (see instructions) | | | | 1.06 |
| 1.07 | Payments for discharges on or after April 1, 2001 through September 30, 2001 | | | | 1.07 |
| 1.08 | Simulated payments from the PS&R on or after April 1, 2001 through September 30, 2001 | | | | 1.08 |
| 2 | Outlier payments for discharges occuring prior to October 1, 1997 (see instructions) | | | | 2 |
| 2.01 | Outlier payments for discharges occurring on or after October 1, 1997 (see instructions) | | | 3,260,318 | 2.01 |
| | Indirect Medical Education Adjustment | | | | |
| 3 | Bed days available divided by number of days in the cost reporting period (see instructions) | | | 333.43 | 3 |
| 3.01 | Number of Interns & Residents from Worksheet S-3, Part I | | | | 3.01 |
| 3.02 | Indirect medical education percentage (see instructions) | | | | 3.02 |
| 3.03 | Indirect medical education adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 3.02) | | | | 3.03 |
| 3.04 | FTE count for allopathic and osteopathic programs for the most recent cost reporting period ending on or before 12/31/1996 | | | | 3.04 |
| 3.05 | FTE count for allopathic and osteopathic programs which meet the criteria for an add-on to the cap for new programs in accordance with section 1886(d)(5)(B)(viii) | | | | 3.05 |
| 3.06 | Adjusted FTE count for allopathic and osteopathic programs for affiliated programs in accordance with section 1886(d)(5)(B)(viii) | | | | 3.06 |
| 3.07 | Sum of lines 3.04 through 3.06 | | | | 3.07 |
| 3.08 | FTE count for allopathic and osteopathic programs in the current year from your records | | | | 3.08 |
| 3.09 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring prior to October 1 | | | | 3.09 |
| 3.10 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring on or after October 1 | | | | 3.10 |
| 3.11 | FTE count for the period identified in line 3.09 | | | | 3.11 |
| 3.12 | FTE count for the period identified in line 3.10 | | | | 3.12 |
| 3.13 | FTE count for residents in dental and podiatric programs | | | | 3.13 |
| 3.14 | Current year allowable FTE (see instructions) | | | | 3.14 |
| 3.15 | Total allowable FTE count for the prior year, if none but prior year teaching was in effect enter 1 here | | | | 3.15 |
| 3.16 | Total allowable FTE count for the penultimate year if that year ended on or after September 30, 1997, otehrwise enter zero. If there was no FTE count in this period but prior year teaching was in effect enter 1 here | | | | 3.16 |
| 3.17 | Sum of lines 3.14 through 3.16 divided by the number of those lines in excess of zero (see instructions) | | | | 3.17 |
| 3.18 | Current year residents to bed ratio (line 3.17 divided by line 3) | | | | 3.18 |
| 3.19 | Prior year resident to bed ratio (see instructions) | | | | 3.19 |
| 3.20 | For cost reporting periods beginning on or after October 1, 1997, enter the lesser of lines 3.18 or 3.19 | | | | 3.20 |
| 3.21 | IME payments for discharges occurring prior to October 1 (see instructions) | | | | 3.21 |
| 3.22 | IME payments for discharges occurring on or after October 1 but before January 1 (see instructions) | | | | 3.22 |
| 3.23 | IME payments for discharges occurring on or after January 1 (see instructions) | | | | 3.23 |
| 3.24 | Sum of lines 3.21 through 3.23 | | | | 3.24 |
| | Disproportionate Share Adjustment | | | | |
| 4 | Percentage of SSI recipient patient days to Medicare Part A patient days (see instructions) | | | | 4 |
| 4.01 | Percentage of Medicaid patient days to total days reported on Worksheet S-3, Part I | | | | 4.01 |
| 4.02 | Sum of lines 4 and 4.01 | | | | 4.02 |
| 4.03 | Allowable disproportionate share percentage (see instructions) | | | | 4.03 |
| 4.04 | Disproportionate share adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 4.03) | | | | 4.04 |
| | **PART A - INPATIENT HOSPITAL SERVICES UNDER PPS** | | | | |
| | Additional payment for high percentage of ESRD beneficiary discharges | | | | |
| | Total Medicare discharges on Worksheet S-3, Part I excluding discharges for | | | | |

| | | | |
|---|---|---|---|
| 5 | DRGs 302, 316, 317 | | 5 |
| 5.01 | Total ESRD Medicare discharges excluding DRGs 302, 316, and 317 | | 5.01 |
| 5.02 | Divide line 5.01 by line 5 (if less than 10%, you do not qualify for adjustment) | | 5.02 |
| 5.03 | Total medicare ESRD inpatient days excluding DRGs 302, 316, 317 | | 5.03 |
| 5.04 | Ratio of average length of stay to one week (line 5.03 divided by line 5.01 divided by 7) | | 5.04 |
| 5.05 | Average weekly cost for dialysis treatments (see instructions) | 335 | 5.05 |
| 5.06 | Total additional payment (line 5.04 times line 5.05 times line 5.01) | | 5.06 |
| 6 | Subtotal (see instructions) | 45,049,239 | 6 |
| 7 | Hospital specific payments (to be completed by SCH and MDC, small rural hospitals only) | | 7 |
| 7.01 | Hospital specific payments (to be completed by SCH and MDH, small rural hospitals only. See instructions FY beg. 10/1/00) | | 7.01 |
| 8 | Total payment for inpatient operating costs (for SCH and MDH, small rural hospitals, higher of lines 6 or 7, all other providers, enter amount from line 6 on this line.) | 45,049,239 | 8 |
| 9 | Payment for inpatient program capital (from Worksheet L, parts I, II, or III, as applicable) | 4,405,938 | 9 |
| 10 | Exception payment for inpatient program capital (Worksheet L, Part IV, line 13) | | 10 |
| 11 | Direct graduate medical education payment (from Worksheet E-3, Part IV) | | 11 |
| 11.01 | Nursing and Allied Health Managed Care | | 11.01 |
| 11.02 | Special add-on payments for new technologies | 3,400 | 11.02 |
| 12 | Net organ acquisition cost | | 12 |
| 13 | Cost of teaching physicians | | 13 |
| 14 | Routine service other pass through costs | 118,137 | 14 |
| 15 | Ancillary service other pass through costs | | 15 |
| 16 | Total (sum of amounts on lines 8 through 15) | 49,576,714 | 16 |
| 17 | Primary payer payments | 19,124 | 17 |
| 18 | Total amount payable for program beneficiaries (line 16 minus line 17) | 49,557,590 | 18 |
| 19 | Deductibles billed to program beneficiaries | 3,523,552 | 19 |
| 20 | Coinsurance billed program beneficiaries | 349,306 | 20 |
| 21 | Reimbursable bad debts (see instructions) | 329,899 | 21 |
| 21.01 | Adjusted reimbursable bad debts (see instructions) | 230,929 | 21.01 |
| 21.02 | Reimbursable bad debts for dual eligible beneficiaries (see instructions) | | 21.02 |
| 22 | Subtotal (line 18 plus line 21.01 minus lines 19 and 20) | 45,915,661 | 22 |
| 23 | Recovery of excess depreciation resulting from provider termination or a decrease in program utilization | | 23 |
| 24 | Other adjustments (see instructions) (specify) | | 24 |
| 25 | Amounts applicable to prior cost reporting periods resulting from disposition of depreciable assets) | | 25 |
| 26 | Amount due provider (line 22 plus or minus lines 24 and 25 minus line 23) | 45,915,661 | 26 |
| 27 | Sequestration adjustment (see instructions) | | 27 |
| 28 | Interim payments | 45,847,492 | 28 |
| 28.01 | Tentative settlement (for fiscal intermediary use only) | | 28.01 |
| 29 | Balance due provider (Program) (line 26 minus the sum of lines 27, 28, and 28.01) | 68,169 | 29 |
| 30 | Protested amounts (nonallowable cost report items) in accordance with CMS Pub. 15-II, section 115.2 | | 30 |

www.costreportdata.com
Email: support@CostReportData.com
All users should read notice, disclaimer, and agreement.
Copyright ©2004-2008 Cost Report Data Resources, LLC. All rights reserved.

# Exhibit
# A3

ALEXIAN BROTHERS MEDICAL CENTER - ELK GROVE VILLAGE, IL
Cost report status - Reopened
[Record Code 165576]

| | CALCULATION OF REIMBURSEMENT SETTLEMENT | PROVIDER NO: 140258 | PERIOD: FROM: 01/01/2003 TO: 12/31/2003 | WORKSHEET E, PART A | |
|---|---|---|---|---|---|
| | Medicare -Title XVIII - Hospital - 140258 | | | | |
| | PART A - INPATIENT HOSPITAL SERVICES UNDER PPS | | | | |
| | DRG Amount | | | | |
| 1 | Other than Outlier Payments occurring prior to October 1 | | | 33,360,321 | 1 |
| 1.01 | Other than Outlier Payments occurring on or after October 1 and before January 1 | | | 12,244,303 | 1.01 |
| 1.02 | Other than Outlier Payments occurring on or after January 1 | | | | 1.02 |
| | Managed Care Patients | | | | |
| 1.03 | Payments prior to March 1st or October 1st | | | | 1.03 |
| 1.04 | Payments on or after October 1 and prior to January 1 | | | | 1.04 |
| 1.05 | Payments on or after January 1st but before April 1st/October 1st | | | | 1.05 |
| 1.06 | Additional amount received or to be received (see instructions) | | | | 1.06 |
| 1.07 | Payments for discharges on or after April 1, 2001 through September 30, 2001 | | | | 1.07 |
| 1.08 | Simulated payments from the PS&R on or afetr April 1, 2001 through September 30, 2001 | | | | 1.08 |
| 2 | Outlier payments for discharges occuring prior to October 1, 1997 (see instructions) | | | | 2 |
| 2.01 | Outlier payments for discharges occurring on or after October 1, 1997 (see instructions) | | | 2,199,106 | 2.01 |
| | Indirect Medical Education Adjustment | | | | |
| 3 | Bed days available divided by number of days in the cost reporting period (see instructions) | | | 337.00 | 3 |
| 3.01 | Number of Interns & Residents from Worksheet S-3, Part I | | | | 3.01 |
| 3.02 | Indirect medical education percentage (see instructions) | | | | 3.02 |
| 3.03 | Indirect medical education adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 3.02) | | | | 3.03 |
| 3.04 | FTE count for allopathic and osteopathic programs for the most recent cost reporting period ending on or before 12/31/1996 | | | | 3.04 |
| 3.05 | FTE count for allopathic and osteopathic programs which meet the criteria for an add-on to the cap for new programs in accordance with section 1886(d)(5)(B)(viii) | | | | 3.05 |
| 3.06 | Adjusted FTE count for allopathic and osteopathic programs for affiliated programs in accordance with section 1886(d)(5)(B)(viii) | | | | 3.06 |
| 3.07 | Sum of lines 3.04 through 3.06 | | | | 3.07 |
| 3.08 | FTE count for allopathic and osteopathic programs in the current year from your records | | | | 3.08 |
| 3.09 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring prior to October 1 | | | | 3.09 |
| 3.10 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring on or after October 1 | | | | 3.10 |
| 3.11 | FTE count for the period identified in line 3.09 | | | | 3.11 |
| 3.12 | FTE count for the period identified in line 3.10 | | | | 3.12 |
| 3.13 | FTE count for residents in dental and podiatric programs | | | | 3.13 |
| 3.14 | Current year allowable FTE (see instructions) | | | | 3.14 |
| 3.15 | Total allowable FTE count for the prior year, if none but prior year teaching was in effect enter 1 here | | | | 3.15 |
| 3.16 | Total allowable FTE count for the penultimate year if that year ended on or after September 30, 1997, otehrwise enter zero. If there was no FTE count in this period but prior year teaching was in effect enter 1 here | | | | 3.16 |
| 3.17 | Sum of lines 3.14 through 3.16 divided by the number of those lines in excess of zero (see instructions) | | | | 3.17 |
| 3.18 | Current year residents to bed ratio (line 3.17 divided by line 3) | | | | 3.18 |
| 3.19 | Prior year resident to bed ratio (see instructions) | | | | 3.19 |
| 3.20 | For cost reporting periods beginning on or after October 1, 1997, enter the lesser of lines 3.18 or 3.19 | | | | 3.20 |
| 3.21 | IME payments for discharges occurring prior to October 1 (see instructions) | | | | 3.21 |
| 3.22 | IME payments for discharges occurring on or after October 1 but before January 1 (see instructions) | | | | 3.22 |
| 3.23 | IME payments for discharges occurring on or after January 1 (see instructions) | | | | 3.23 |
| 3.24 | Sum of lines 3.21 through 3.23 | | | | 3.24 |
| | Disproportionate Share Adjustment | | | | |
| 4 | Percentage of SSI recipient patient days to Medicare Part A patient days (see instructions) | | | | 4 |
| 4.01 | Percentage of Medicaid patient days to total days reported on Worksheet S-3, Part I | | | | 4.01 |
| 4.02 | Sum of lines 4 and 4.01 | | | | 4.02 |
| 4.03 | Allowable disproportionate share percentage (see instructions) | | | | 4.03 |
| 4.04 | Disproportionate share adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 4.03) | | | | 4.04 |
| | PART A - INPATIENT HOSPITAL SERVICES UNDER PPS | | | | |
| | Additional payment for high percentage of ESRD beneficiary discharges | | | | |
| | Total Medicare discharges on Worksheet S-3, Part I excluding discharges for | | | | |

| | | | |
|---|---|---:|---|
| 5 | DRGs 302, 316, 317 | 5 | 5 |
| 5.01 | Total ESRD Medicare discharges excluding DRGs 302, 316, and 317 | | 5.01 |
| 5.02 | Divide line 5.01 by line 5 (if less than 10%, you do not qualify for adjustment) | | 5.02 |
| 5.03 | Total medicare ESRD inpatient days excluding DRGs 302, 316, 317 | | 5.03 |
| 5.04 | Ratio of average length of stay to one week (line 5.03 divided by line 5.01 divided by 7) | | 5.04 |
| 5.05 | Average weekly cost for dialysis treatments (see instructions) | 335 | 5.05 |
| 5.06 | Total additional payment (line 5.04 times line 5.05 times line 5.01) | | 5.06 |
| 6 | Subtotal (see instructions) | 47,803,730 | 6 |
| 7 | Hospital specific payments (to be completed by SCH and MDC, small rural hospitals only) | | 7 |
| 7.01 | Hospital specific payments (to be completed by SCH and MDH, small rural hospitals only. See instructions FY beg. 10/1/00) | | 7.01 |
| 8 | Total payment for inpatient operating costs (for SCH and MDH, small rural hospitals, higher of lines 6 or 7, all other providers, enter amount from line 6 on this line.) | 47,803,730 | 8 |
| 9 | Payment for inpatient program capital (from Worksheet L, parts I, II, or III, as applicable) | 4,718,627 | 9 |
| 10 | Exception payment for inpatient program capital (Worksheet L, Part IV, line 13) | | 10 |
| 11 | Direct graduate medical eduation payment (from Worksheet E-3, Part IV) | | 11 |
| 11.01 | Nursing and Allied Health Managed Care | 159 | 11.01 |
| 11.02 | Special add-on payments for new technologies | 10,200 | 11.02 |
| 12 | Net organ acquisition cost | | 12 |
| 13 | Cost of teaching physicians | | 13 |
| 14 | Routine service other pass through costs | 150,964 | 14 |
| 15 | Ancillary service other pass through costs | | 15 |
| 16 | Total (sum of amounts on lines 8 through 15) | 52,683,680 | 16 |
| 17 | Primary payer payments | 31,014 | 17 |
| 18 | Total amount payable for program beneficiaries (line 16 minus line 17) | 52,652,666 | 18 |
| 19 | Deductibles billed to program beneficiaries | 3,802,344 | 19 |
| 20 | Coinsurance billed program beneficiaries | 344,603 | 20 |
| 21 | Reimbursable bad debts (see instructions) | 362,419 | 21 |
| 21.01 | Adjusted reimbursable bad debts (see instructions) | 253,693 | 21.01 |
| 21.02 | Reimbursable bad debts for dual eligible beneficiaries (see instructions) | | 21.02 |
| 22 | Subtotal (line 18 plus line 21.01 minus lines 19 and 20) | 48,759,412 | 22 |
| 23 | Recovery of excess depreciation resulting from provider termination or a decrease in program utilization | | 23 |
| 24 | Other adjustments (see instructions) (specify) | | 24 |
| 25 | Amounts applicable to prior cost reporting periods resulting from disposition of depreciable assets) | | 25 |
| 26 | Amount due provider (line 22 plus or minus lines 24 and 25 minus line 23) | 48,759,412 | 26 |
| 27 | Sequestration adjustment (see instructions) | | 27 |
| 28 | Interim payments | 48,763,823 | 28 |
| 28.01 | Tentative settlement (for fiscal intermediary use only) | | 28.01 |
| 29 | Balance due provider (Program) (line 26 minus the sum of lines 27, 28, and 28.01) | -4,411 | 29 |
| 30 | Protested amounts (nonallowable cost report items) in accordance with CMS Pub. 15-II, section 115.2 | | 30 |

www.costreportdata.com
Email: support@CostReportData.com
All users should read notice, disclaimer, and agreement.

Copyright ©2004-2008 Cost Report Data Resources, LLC. All rights reserved.

# Exhibit
# A4

Case: 1:03-cv-02750 Document #: 171-2 Filed: 12/31/08 Page 12 of 108 PageID #:1997

ALEXIAN BROTHERS MEDICAL CENTER - ELK GROVE VILLAGE, IL
Cost report status - Settled Without Audit
[Record Code 181451]

| | CALCULATION OF REIMBURSEMENT SETTLEMENT | PROVIDER NO: 140258 | PERIOD: FROM: 01/01/2004 TO: 12/31/2004 | WORKSHEET E PART A | |
|---|---|---|---|---|---|
| | Medicare - Title XVIII - Hospital - 140258 | | | | |
| | PART A - INPATIENT HOSPITAL SERVICES UNDER PPS | | | | |
| | DRG Amount | | | | |
| 1 | Other than Outlier Payments occurring prior to October 1 | | | 13,179,617 | 1 |
| 1.01 | Other than Outlier Payments occurring on or after October 1 and before January 1 | | | 13,703,118 | 1.01 |
| 1.02 | Other than Outlier Payments occurring on or after January 1 | | | | 1.02 |
| | Managed Care Patients | | | | |
| 1.03 | Payments prior to March 1st or October 1st | | | | 1.03 |
| 1.04 | Payments on or after October 1 and prior to January 1 | | | | 1.04 |
| 1.05 | Payments on or after January 1st but before April 1st/October 1st | | | | 1.05 |
| 1.06 | Additional amount received or to be received (see instructions) | | | | 1.06 |
| 1.07 | Payments for discharges on or after April 1, 2001 through September 30, 2001 | | | 25,276,671 | 1.07 |
| 1.08 | Simulated payments from the PS&R on or afterr April 1, 2001 through September 30, 2001 | | | | 1.08 |
| 2 | Outlier payments for discharges occuring prior to October 1, 1997 (see instructions) | | | | 2 |
| 2.01 | Outlier payments for discharges occurring on or after October 1, 1997 (see instructions) | | | 2,223,675 | 2.01 |
| | Indirect Medical Education Adjustment | | | | |
| 3 | Bed days available divided by number of days in the cost reporting period (see instructions) | | | 336.23 | 3 |
| 3.01 | Number of Interns & Residents from Worksheet S-3, Part I | | | | 3.01 |
| 3.02 | Indirect medical education percentage (see instructions) | | | | 3.02 |
| 3.03 | Indirect medical education adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 3.02) | | | | 3.03 |
| 3.04 | FTE count for allopathic and osteopathic programs for the most recent cost reporting period ending on or before 12/31/1996 | | | | 3.04 |
| 3.05 | FTE count for allopathic and osteopathic programs which meet the criteria for an add-on to the cap for new programs in accordance with section 1886(d)(5)(B)(viii) | | | | 3.05 |
| 3.06 | Adjusted FTE count for allopathic and osteopathic programs for affiliated programs in accordance with section 1886(d)(5)(B)(viii) | | | | 3.06 |
| 3.07 | Sum of lines 3.04 through 3.06 | | | | 3.07 |
| 3.08 | FTE count for allopathic and osteopathic programs in the current year from your records | | | | 3.08 |
| 3.09 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring prior to October 1 | | | | 3.09 |
| 3.10 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring on or after October 1 | | | | 3.10 |
| 3.11 | FTE count for the period identified in line 3.09 | | | | 3.11 |
| 3.12 | FTE count for the period identified in line 3.10 | | | | 3.12 |
| 3.13 | FTE count for residents in dental and podiatric programs | | | | 3.13 |
| 3.14 | Current year allowable FTE (see instructions) | | | | 3.14 |
| 3.15 | Total allowable FTE count for the prior year, if none but prior year teaching was in effect enter 1 here | | | | 3.15 |
| 3.16 | Total allowable FTE count for the penultimate year if that year ended on or after September 30, 1997, otehrwise enter zero. If there was no FTE count in this period but prior year teaching was in effect enter 1 here | | | | 3.16 |
| 3.17 | Sum of lines 3.14 through 3.16 divided by the number of those lines in excess of zero (see instructions) | | | | 3.17 |
| 3.18 | Current year residents to bed ratio (line 3.17 divided by line 3) | | | | 3.18 |
| 3.19 | Prior year resident to bed ratio (see instructions) | | | | 3.19 |
| 3.20 | For cost reporting periods beginning on or after October 1, 1997, enter the lesser of lines 3.18 or 3.19 | | | | 3.20 |
| 3.21 | IME payments for discharges occurring prior to October 1 (see instructions) | | | | 3.21 |
| 3.22 | IME payments for discharges occurring on or after October 1 but before January 1 (see instructions) | | | | 3.22 |
| 3.23 | IME payments for discharges occurring on or after January 1 (see instructions) | | | | 3.23 |
| 3.24 | Sum of lines 3.21 through 3.23 | | | | 3.24 |
| | Disproportionate Share Adjustment | | | | |
| 4 | Percentage of SSI recipient patient days to Medicare Part A patient days (see instructions) | | | | 4 |
| 4.01 | Percentage of Medicaid patient days to total days reported on Worksheet S-3, Part I | | | | 4.01 |
| 4.02 | Sum of lines 4 and 4.01 | | | | 4.02 |
| 4.03 | Allowable disproportionate share percentage (see instructions) | | | | 4.03 |
| 4.04 | Disproportionate share adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 4.03) | | | | 4.04 |
| | PART A - INPATIENT HOSPITAL SERVICES UNDER PPS | | | | |
| | Additional payment for high percentage of ESRD beneficiary discharges | | | | |
| | Total Medicare discharges on Worksheet S-3, Part I excluding discharges for | | | | |

Case: 1:03-cv-02750 Document #: 171-2 Filed: 12/31/08 Page 13 of 108 PageID #:1998

| | | | |
|---|---|---|---|
| 5 | DRGs 302, 316, 317 | | 5 |
| 5.01 | Total ESRD Medicare discharges excluding DRGs 302, 316, and 317 | | 5.01 |
| 5.02 | Divide line 5.01 by line 5 (if less than 10%, you do not qualify for adjustment) | | 5.02 |
| 5.03 | Total medicare ESRD inpatient days excluding DRGs 302, 316, 317 | | 5.03 |
| 5.04 | Ratio of average length of stay to one week (line 5.03 divided by line 5.01 divided by 7) | | 5.04 |
| 5.05 | Average weekly cost for dialysis treatments (see instructions) | 335 | 5.05 |
| 5.06 | Total additional payment (line 5.04 times line 5.05 time 5.01) | | 5.06 |
| 6 | Subtotal (see instructions) | 54,383,081 | 6 |
| 7 | Hospital specific payments (to be completed by SCH and MDC, small rural hospitals only) | | 7 |
| 7.01 | Hospital specific payments (to be completed by SCH and MDH, small rural hospitals only. See instructions FY beg. 10/1/00) | | 7.01 |
| 8 | Total payment for inpatient operating costs (for SCH and MDH, small rural hospitals, higher of lines 6 or 7, all other providers, enter amount from line 6 on this line.) | 54,383,081 | 8 |
| 9 | Payment for inpatient program capital (from Worksheet L, parts I, II, or III, as applicable) | 5,206,559 | 9 |
| 10 | Exception payment for inpatient program capital (Worksheet L, Part IV, line 13) | | 10 |
| 11 | Direct graduate medical eduation payment (from Worksheet E-3, Part IV) | | 11 |
| 11.01 | Nursing and Allied Health Managed Care | | 11.01 |
| 11.02 | Special add-on payments for new technologies | 23,899 | 11.02 |
| 12 | Net organ acquisition cost | | 12 |
| 13 | Cost of teaching physicians | | 13 |
| 14 | Routine service other pass through costs | 114,682 | 14 |
| 15 | Ancillary service other pass through costs | 64 | 15 |
| 16 | Total (sum of amounts on lines 8 through 15) | 59,728,285 | 16 |
| 17 | Primary payer payments | 32,284 | 17 |
| 18 | Total amount payable for program beneficiaries (line 16 minus line 17) | 59,696,001 | 18 |
| 19 | Deductibles billed to program beneficiaries | 4,256,196 | 19 |
| 20 | Coinsurance billed program beneficiaries | 395,346 | 20 |
| 21 | Reimbursable bad debts (see instructions) | 244,894 | 21 |
| 21.01 | Adjusted reimbursable bad debts (see instructions) | 171,426 | 21.01 |
| 21.02 | Reimbursable bad debts for dual eligible beneficiaries (see instructions) | | 21.02 |
| 22 | Subtotal (line 18 plus line 21.01 minus lines 19 and 20) | 55,215,885 | 22 |
| 23 | Recovery of excess depreciation resulting from provider termination or a decrease in program utilization | | 23 |
| 24 | Other adjustments (see instructions) (specify) | | 24 |
| 25 | Amounts applicable to prior cost reporting periods resulting from disposition of depreciable assets) | | 25 |
| 26 | Amount due provider (line 22 plus or minus lines 24 and 25 minus line 23) | 55,215,885 | 26 |
| 27 | Sequestration adjustment (see instructions) | | 27 |
| 28 | Interim payments | 55,414,518 | 28 |
| 28.01 | Tentative settlement (for fiscal intermediary use only) | | 28.01 |
| 29 | Balance due provider (Program) (line 26 minus the sum of lines 27, 28, and 28.01) | -198,633 | 29 |
| 30 | Protested amounts (nonallowable cost report items) in accordance with CMS Pub. 15-II, section 115.2 | | 30 |

www.costreportdata.com
Email: support@CostReportData.com
All users should read notice, disclaimer, and agreement.
Copyright ©2004-2008 Cost Report Data Resources, LLC. All rights reserved.

# Exhibit
# A5

ALEXIAN BROTHERS MEDICAL CENTER - ELK GROVE VILLAGE, IL
Cost report status – Settled Without Audit
[Record Code 203868]

| | CALCULATION OF REIMBURSEMENT SETTLEMENT | PROVIDER NO: 140258 | PERIOD: FROM: 01/01/2005 TO: 12/31/2005 | WORKSHEET E, PART A | |
|---|---|---|---|---|---|
| | Medicare -Title XVIII - Hospital - 140258 | | | | |
| | **PART A - INPATIENT HOSPITAL SERVICES UNDER PPS** | | | | |
| | DRG Amount | | | | |
| 1 | Other than Outlier Payments occurring prior to October 1 | | | 42,573,212 | 1 |
| 1.01 | Other than Outlier Payments occurring on or after October 1 and before January 1 | | | 13,461,540 | 1.01 |
| 1.02 | Other than Outlier Payments occurring on or after January 1 | | | | 1.02 |
| | Managed Care Patients | | | | |
| 1.03 | Payments prior to March 1st or October 1st | | | | 1.03 |
| 1.04 | Payments on or after October 1 and prior to January 1 | | | | 1.04 |
| 1.05 | Payments on or after January 1st but before April 1st/October 1st | | | | 1.05 |
| 1.06 | Additional amount received or to be received (see instructions) | | | | 1.06 |
| 1.07 | Payments for discharges on or after April 1, 2001 through September 30, 2001 | | | | 1.07 |
| 1.08 | Simulated payments from the PS&R on or aftetr April 1, 2001 through September 30, 2001 | | | | 1.08 |
| 2 | Outlier payments for discharges occuring prior to October 1, 1997 (see instructions) | | | | 2 |
| 2.01 | Outlier payments for discharges occurring on or after October 1, 1997 (see instructions) | | | 4,242,701 | 2.01 |
| | Indirect Medical Education Adjustment | | | | |
| 3 | Bed days available divided by number of days in the cost reporting period (see instructions) | | | 337.00 | 3 |
| 3.01 | Number of Interns & Residents from Worksheet S-3, Part I | | | | 3.01 |
| 3.02 | Indirect medical education percentage (see instructions) | | | | 3.02 |
| 3.03 | Indirect medical education adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 3.02) | | | | 3.03 |
| 3.04 | FTE count for allopathic and osteopathic programs for the most recent cost reporting period ending on or before 12/31/1996 | | | | 3.04 |
| 3.05 | FTE count for allopathic and osteopathic programs which meet the criteria for an add-on to the cap for new programs in accordance with section 1886(d)(5)(B)(viii) | | | | 3.05 |
| 3.06 | Adjusted FTE count for allopathic and osteopathic programs for affiliated programs in accordance with section 1886(d)(5)(B)(viii) | | | | 3.06 |
| 3.07 | Sum of lines 3.04 through 3.06 | | | | 3.07 |
| 3.08 | FTE count for allopathic and osteopathic programs in the current year from your records | | | | 3.08 |
| 3.09 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring prior to October 1 | | | | 3.09 |
| 3.10 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring on or after October 1 | | | | 3.10 |
| 3.11 | FTE count for the period identified in line 3.09 | | | | 3.11 |
| 3.12 | FTE count for the period identified in line 3.10 | | | | 3.12 |
| 3.13 | FTE count for residents in dental and podiatric programs | | | | 3.13 |
| 3.14 | Current year allowable FTE (see instructions) | | | | 3.14 |
| 3.15 | Total allowable FTE count for the prior year, if none but prior year teaching was in effect enter 1 here | | | | 3.15 |
| 3.16 | Total allowable FTE count for the penultimate year if that year ended on or after September 30, 1997, otehrwise enter zero. If there was no FTE count in this period but prior year teaching was in effect enter 1 here | | | | 3.16 |
| 3.17 | Sum of lines 3.14 through 3.16 divided by the number of those lines in excess of zero (see instructions) | | | | 3.17 |
| 3.18 | Current year residents to bed ratio (line 3.17 divided by line 3) | | | | 3.18 |
| 3.19 | Prior year resident to bed ratio (see instructions) | | | | 3.19 |
| 3.20 | For cost reporting periods beginning on or after October 1, 1997, enter the lesser of lines 3.18 or 3.19 | | | | 3.20 |
| 3.21 | IME payments for discharges occurring prior to October 1 (see instructions) | | | | 3.21 |
| 3.22 | IME payments for discharges occurring on or after October 1 but before January 1 (see instructions) | | | | 3.22 |
| 3.23 | IME payments for discharges occurring on or after January 1 (see instructions) | | | | 3.23 |
| 3.24 | Sum of lines 3.21 through 3.23 | | | | 3.24 |
| | Disproportionate Share Adjustment | | | | |
| 4 | Percentage of SSI recipient patient days to Medicare Part A patient days (see instructions) | | | | 4 |
| 4.01 | Percentage of Medicaid patient days to total days reported on Worksheet S-3, Part I | | | | 4.01 |
| 4.02 | Sum of lines 4 and 4.01 | | | | 4.02 |
| 4.03 | Allowable disproportionate share percentage (see instructions) | | | | 4.03 |
| 4.04 | Disproportionate share adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 4.03) | | | | 4.04 |
| | **PART A - INPATIENT HOSPITAL SERVICES UNDER PPS** | | | | |
| | Additional payment for high percentage of ESRD beneficiary discharges | | | | |
| | Total Medicare discharges on Worksheet S-3, Part I excluding discharges for | | | | |

| | | | |
|---|---|---|---|
| 5 | DRGs 302, 316, 317 | | 5 |
| 5.01 | Total ESRD Medicare discharges excluding DRGs 302, 316, and 317 | | 5.01 |
| 5.02 | Divide line 5.01 by line 5 (if less than 10%, you do not qualify for adjustment) | | 5.02 |
| 5.03 | Total medicare ESRD inpatient days excluding DRGs 302, 316, 317 | | 5.03 |
| 5.04 | Ratio of average length of stay to one week (line 5.03 divided by line 5.01 divided by 7) | | 5.04 |
| 5.05 | Average weekly cost for dialysis treatments (see instructions) | 335 | 5.05 |
| 5.06 | Total additional payment (line 5.04 times line 5.05 times line 5.01) | | 5.06 |
| 6 | Subtotal (see instructions) | 60,277,453 | 6 |
| 7 | Hospital specific payments (to be completed by SCH and MDC, small rural hospitals only) | | 7 |
| 7.01 | Hospital specific payments (to be completed by SCH and MDH, small rural hospitals only. See instructions FY beg. 10/1/00) | | 7.01 |
| 8 | Total payment for inpatient operating costs (for SCH and MDH, small rural hospitals, higher of lines 6 or 7, all other providers, enter amount from line 6 on this line.) | 60,277,453 | 8 |
| 9 | Payment for inpatient program capital (from Worksheet L, parts I, II, or III, as applicable) | 5,525,729 | 9 |
| 10 | Exception payment for inpatient program capital (Worksheet L, Part IV, line 13) | | 10 |
| 11 | Direct graduate medical eduation payment (from Worksheet E-3, Part IV) | | 11 |
| 11.01 | Nursing and Allied Health Managed Care | | 11.01 |
| 11.02 | Special add-on payments for new technologies | 65,743 | 11.02 |
| 12 | Net organ acquisition cost | | 12 |
| 13 | Cost of teaching physicians | | 13 |
| 14 | Routine service other pass through costs | 94,491 | 14 |
| 15 | Ancillary service other pass through costs | | 15 |
| 16 | Total (sum of amounts on lines 8 through 15) | 65,963,416 | 16 |
| 17 | Primary payer payments | 89,050 | 17 |
| 18 | Total amount payable for program beneficiaries (line 16 minus line 17) | 65,874,366 | 18 |
| 19 | Deductibles billed to program beneficiaries | 4,770,012 | 19 |
| 20 | Coinsurance billed program beneficiaries | 567,375 | 20 |
| 21 | Reimbursable bad debts (see instructions) | 515,855 | 21 |
| 21.01 | Adjusted reimbursable bad debts (see instructions) | 361,099 | 21.01 |
| 21.02 | Reimbursable bad debts for dual eligible beneficiaries (see instructions) | 436,672 | 21.02 |
| 22 | Subtotal (line 18 plus line 21.01 minus lines 19 and 20) | 60,898,078 | 22 |
| 23 | Recovery of excess depreciation resulting from provider termination or a decrease in program utilization | | 23 |
| 24 | Other adjustments (see instructions) (specify) | | 24 |
| 25 | Amounts applicable to prior cost reporting periods resulting from disposition of depreciable assets) | | 25 |
| 26 | Amount due provider (line 22 plus or minus lines 24 and 25 minus line 23) | 60,898,078 | 26 |
| 27 | Sequestration adjustment (see instructions) | | 27 |
| 28 | Interim payments | 60,665,366 | 28 |
| 28.01 | Tentative settlement (for fiscal intermediary use only) | | 28.01 |
| 29 | Balance due provider (Program) (line 26 minus the sum of lines 27, 28, and 28.01) | 232,712 | 29 |
| 30 | Protested amounts (nonallowable cost report items) in accordance with CMS Pub. 15-II, section 115.2 | | 30 |

www.costreportdata.com
Email: support@CostReportData.com
All users should read notice, disclaimer, and agreement.
Copyright ©2004-2008 Cost Report Data Resources, LLC. All rights reserved.

# Exhibit
# A6

ALEXIAN BROTHERS MEDICAL CENTER - ELK GROVE VILLAGE, IL
Cost report status - Settled Without Audit
[Record Code 210883]

| | CALCULATION OF REIMBURSEMENT SETTLEMENT | PROVIDER NO: 140258 | PERIOD: FROM: 01/01/2006 TO: 12/31/2006 | WORKSHEET E, PART A | |
|---|---|---|---|---|---|
| | Medicare - Title XVIII - Hospital - 140258 | | | | |
| | PART A - INPATIENT HOSPITAL SERVICES UNDER PPS | | | | |
| | DRG Amount | | | | |
| 1 | Other than Outlier Payments occurring prior to October 1 | | | 45,468,363 | 1 |
| 1.01 | Other than Outlier Payments occurring on or after October 1 and before January 1 | | | 15,171,444 | 1.01 |
| 1.02 | Other than Outlier Payments occurring on or after January 1 | | | | 1.02 |
| | Managed Care Patients | | | | |
| 1.03 | Payments prior to March 1st or October 1st | | | | 1.03 |
| 1.04 | Payments on or after October 1 and prior to January 1 | | | | 1.04 |
| 1.05 | Payments on or after January 1st but before April 1st/October 1st | | | | 1.05 |
| 1.06 | Additional amount received or to be received (see instructions) | | | | 1.06 |
| 1.07 | Payments for discharges on or after April 1, 2001 through September 30, 2001 | | | | 1.07 |
| 1.08 | Simulated payments from the PS&R on or afetr April 1, 2001 through September 30, 2001 | | | | 1.08 |
| 2 | Outlier payments for discharges occuring prior to October 1, 1997 (see instructions) | | | | 2 |
| 2.01 | Outlier payments for discharges occurring on or after October 1, 1997 (see instructions) | | | 5,374,884 | 2.01 |
| | Indirect Medical Education Adjustment | | | | |
| 3 | Bed days available divided by number of days in the cost reporting period (see instructions) | | | 329.54 | 3 |
| 3.01 | Number of Interns & Residents from Worksheet S-3, Part I | | | | 3.01 |
| 3.02 | Indirect medical education percentage (see instructions) | | | | 3.02 |
| 3.03 | Indirect medical education adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 3.02) | | | | 3.03 |
| 3.04 | FTE count for allopathic and osteopathic programs for the most recent cost reporting period ending on or before 12/31/1996 | | | | 3.04 |
| 3.05 | FTE count for allopathic and osteopathic programs which meet the criteria for an add-on to the cap for new programs in accordance with section 1886(d)(5)(B)(viii) | | | | 3.05 |
| 3.06 | Adjusted FTE count for allopathic and osteopathic programs for affiliated programs in accordance with section 1886(d)(5)(B)(viii) | | | | 3.06 |
| 3.07 | Sum of lines 3.04 through 3.06 | | | | 3.07 |
| 3.08 | FTE count for allopathic and osteopathic programs in the current year from your records | | | | 3.08 |
| 3.09 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring prior to October 1 | | | | 3.09 |
| 3.10 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring on or after October 1 | | | | 3.10 |
| 3.11 | FTE count for the period identified in line 3.09 | | | | 3.11 |
| 3.12 | FTE count for the period identified in line 3.10 | | | | 3.12 |
| 3.13 | FTE count for residents in dental and pediatric programs | | | | 3.13 |
| 3.14 | Current year allowable FTE (see instructions) | | | | 3.14 |
| 3.15 | Total allowable FTE count for the prior year, if none but prior year teaching was in effect enter 1 here | | | | 3.15 |
| 3.16 | Total allowable FTE count for the penultimate year if that year ended on or after September 30, 1997, otehrwise enter zero. If there was no FTE count in this period but prior year teaching was in effect enter 1 here | | | | 3.16 |
| 3.17 | Sum of lines 3.14 through 3.16 divided by the number of those lines in excess of zero (see instructions) | | | | 3.17 |
| 3.18 | Current year residents to bed ratio (line 3.17 divided by line 3) | | | | 3.18 |
| 3.19 | Prior year resident to bed ratio (see instructions) | | | | 3.19 |
| 3.20 | For cost reporting periods beginning on or after October 1, 1997, enter the lesser of lines 3.18 or 3.19 | | | | 3.20 |
| 3.21 | IME payments for discharges occurring prior to October 1 (see instructions) | | | | 3.21 |
| 3.22 | IME payments for discharges occurring on or after October 1 but before January 1 (see instructions) | | | | 3.22 |
| 3.23 | IME payments for discharges occurring on or after January 1 (see instructions) | | | | 3.23 |
| 3.24 | Sum of lines 3.21 through 3.23 | | | | 3.24 |
| | Disproportionate Share Adjustment | | | | |
| 4 | Percentage of SSI recipient patient days to Medicare Part A patient days (see instructions) | | | | 4 |
| 4.01 | Percentage of Medicaid patient days to total days reported on Worksheet S-3, Part I | | | | 4.01 |
| 4.02 | Sum of lines 4 and 4.01 | | | | 4.02 |
| 4.03 | Allowable disproportionate share percentage (see instructions) | | | | 4.03 |
| 4.04 | Disproportionate share adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 4.03) | | | | 4.04 |
| | PART A - INPATIENT HOSPITAL SERVICES UNDER PPS | | | | |
| | Additional payment for high percentage of ESRD beneficiary discharges | | | | |
| | Total Medicare discharges on Worksheet S-3, Part I excluding discharges for | | | | |

Case: 1:03-cv-02750 Document #: 171-2 Filed: 12/31/08 Page 19 of 108 PageID #:2004

| | | | |
|---|---|---|---|
| 5 | DRGs 302, 316, 317 | | 5 |
| 5.01 | Total ESRD Medicare discharges excluding DRGs 302, 316, and 317 | | 5.01 |
| 5.02 | Divide line 5.01 by line 5 (if less than 10%, you do not qualify for adjustment) | | 5.02 |
| 5.03 | Total medicare ESRD inpatient days excluding DRGs 302, 316, 317 | | 5.03 |
| 5.04 | Ratio of average length of stay to one week (line 5.03 divided by line 5.01 divided by 7) | | 5.04 |
| 5.05 | Average weekly cost for dialysis treatments (see instructions) | 335 | 5.05 |
| 5.06 | Total additional payment (line 5.04 times line 5.05 times line 5.01) | | 5.06 |
| 6 | Subtotal (see instructions) | 66,014,691 | 6 |
| 7 | Hospital specific payments (to be completed by SCH and MDC, small rural hospitals only) | | 7 |
| 7.01 | Hospital specific payments (to be completed by SCH and MDH, small rural hospitals only See instructions FY beg. 10/1/00) | | 7.01 |
| 8 | Total payment for inpatient operating costs (for SCH and MDH, small rural hospitals, higher of lines 6 or 7, all other providers, enter amount from line 6 on this line ) | 66,014,691 | 8 |
| 9 | Payment for inpatient program capital (from Worksheet L, parts I, II, or III, as applicable) | 5,883,304 | 9 |
| 10 | Exception payment for inpatient program capital (Worksheet L, Part IV, line 13) | | 10 |
| 11 | Direct graduate medical education payment (from Worksheet E-3, Part IV) | | 11 |
| 11.01 | Nursing and Allied Health Managed Care | | 11.01 |
| 11.02 | Special add-on payments for new technologies | | 11.02 |
| 12 | Net organ acquisition cost | | 12 |
| 13 | Cost of teaching physicians | | 13 |
| 14 | Routine service other pass through costs | 99,782 | 14 |
| 15 | Ancillary service other pass through costs | | 15 |
| 16 | Total (sum of amounts on lines 8 through 15) | 71,997,777 | 16 |
| 17 | Primary payer payments | 142,926 | 17 |
| 18 | Total amount payable for program beneficiaries (line 16 minus line 17) | 71,854,851 | 18 |
| 19 | Deductibles billed to program beneficiaries | 5,176,120 | 19 |
| 20 | Coinsurance billed program beneficiaries | 598,604 | 20 |
| 21 | Reimbursable bad debts (see instructions) | 424,820 | 21 |
| 21.01 | Adjusted reimbursable bad debts (see instructions) | 297,374 | 21.01 |
| 21.02 | Reimbursable bad debts for dual eligible beneficiaries (see instructions) | 320,751 | 21.02 |
| 22 | Subtotal (line 18 plus line 21.01 minus lines 19 and 20) | 66,377,501 | 22 |
| 23 | Recovery of excess depreciation resulting from provider termination or a decrease in program utilization | | 23 |
| 24 | Other adjustments (see instructions) (specify) | | 24 |
| 25 | Amounts applicable to prior cost reporting periods resulting from disposition of depreciable assets) | | 25 |
| 26 | Amount due provider (line 22 plus or minus lines 24 and 25 minus line 23) | 66,377,501 | 26 |
| 27 | Sequestration adjustment (see instructions) | | 27 |
| 28 | Interim payments | 66,386,837 | 28 |
| 28.01 | Tentative settlement (for fiscal intermediary use only) | | 28.01 |
| 29 | Balance due provider (Program) (line 26 minus the sum of lines 27, 28, and 28.01) | -9,336 | 29 |
| 30 | Protested amounts (nonallowable cost report items) in accordance with CMS Pub. 15-II, section 115.2 | | 30 |

www.costreportdata.com
Email: support@CostReportData.com
All users should read notice, disclaimer, and agreement.
Copyright ©2004-2008 Cost Report Data Resources, LLC. All rights reserved.

# Exhibit
# A7

ALEXIAN BROTHERS MEDICAL CENTER - ELK GROVE VILLAGE, IL
Cost report status - As Submitted
[Record Code 211308]

| | CALCULATION OF REIMBURSEMENT SETTLEMENT | PROVIDER NO: 140258 | PERIOD: FROM: 01/01/2007 TO: 12/31/2007 | WORKSHEET E, PART A | |
|---|---|---|---|---|---|
| | Medicare -Title XVIII - Hospital - 140258 | | | | |
| | PART A - INPATIENT HOSPITAL SERVICES UNDER PPS | | | | |
| | DRG Amount | | | | |
| 1 | Other than Outlier Payments occurring prior to October 1 | | | 45,076,702 | 1 |
| 1.01 | Other than Outlier Payments occurring on or after October 1 and before January 1 | | | 14,728,524 | 1.01 |
| 1.02 | Other than Outlier Payments occurring on or after January 1 | | | | 1.02 |
| | Managed Care Patients | | | | |
| 1.03 | Payments prior to March 1st or October 1st | | | 1 | 1.03 |
| 1.04 | Payments on or after October 1 and prior to January 1 | | | | 1.04 |
| 1.05 | Payments on or after January 1st but before April 1st/October 1st | | | | 1.05 |
| 1.06 | Additional amount received or to be received (see instructions) | | | | 1.06 |
| 1.07 | Payments for discharges on or after April 1, 2001 through September 30, 2001 | | | | 1.07 |
| 1.08 | Simulated payments from the PS&R on or afetr April 1, 2001 through September 30, 2001 | | | | 1.08 |
| 2 | Outlier payments for discharges occuring prior to October 1, 1997 (see instructions) | | | | 2 |
| 2.01 | Outlier payments for discharges occurring on or after October 1, 1997 (see instructions) | | | 5,322,201 | 2.01 |
| | Indirect Medical Education Adjustment | | | | |
| 3 | Bed days available divided by number of days in the cost reporting period (see instructions) | | | 328.74 | 3 |
| 3.01 | Number of Interns & Residents from Worksheet S-3, Part I | | | | 3.01 |
| 3.02 | Indirect medical education percentage (see instructions) | | | | 3.02 |
| 3.03 | Indirect medical education adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 3.02) | | | | 3.03 |
| 3.04 | FTE count for allopathic and osteopathic programs for the most recent cost reporting period ending on or before 12/31/1996 | | | | 3.04 |
| 3.05 | FTE count for allopathic and osteopathic programs which meet the criteria for an add-on to the cap for new programs in accordance with section 1886(d)(5)(B)(viii) | | | | 3.05 |
| 3.06 | Adjusted FTE count for allopathic and osteopathic programs for affiliated programs in accordance with section 1886(d)(5)(B)(viii) | | | | 3.06 |
| 3.07 | Sum of lines 3.04 through 3.06 | | | | 3.07 |
| 3.08 | FTE count for allopathic and osteopathic programs in the current year from your records | | | | 3.08 |
| 3.09 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring prior to October 1 | | | | 3.09 |
| 3.10 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring on or after October 1 | | | | 3.10 |
| 3.11 | FTE count for the period identified in line 3.09 | | | | 3.11 |
| 3.12 | FTE count for the period identified in line 3.10 | | | | 3.12 |
| 3.13 | FTE count for residents in dental and podiatric programs | | | | 3.13 |
| 3.14 | Current year allowable FTE (see instructions) | | | | 3.14 |
| 3.15 | Total allowable FTE count for the prior year, if none but prior year teaching was in effect enter 1 here | | | | 3.15 |
| 3.16 | Total allowable FTE count for the penultimate year if that year ended on or after September 30, 1997, otehrwise enter zero. If there was no FTE count in this period but prior year teaching was in effect enter 1 here | | | | 3.16 |
| 3.17 | Sum of lines 3.14 through 3.16 divided by the number of those lines in excess of zero (see instructions) | | | | 3.17 |
| 3.18 | Current year residents to bed ratio (line 3.17 divided by line 3) | | | | 3.18 |
| 3.19 | Prior year resident to bed ratio (see instructions) | | | | 3.19 |
| 3.20 | For cost reporting periods beginning on or after October 1, 1997, enter the lesser of lines 3.18 or 3.19 | | | | 3.20 |
| 3.21 | IME payments for discharges occurring prior to October 1 (see instructions) | | | | 3.21 |
| 3.22 | IME payments for discharges occurring on or after October 1 but before January 1 (see instructions) | | | | 3.22 |
| 3.23 | IME payments for discharges occurring on or after January 1 (see instructions) | | | | 3.23 |
| 3.24 | Sum of lines 3.21 through 3.23 | | | | 3.24 |
| | Disproportionate Share Adjustment | | | | |
| 4 | Percentage of SSI recipient patient days to Medicare Part A patient days (see instructions) | | | | 4 |
| 4.01 | Percentage of Medicaid patient days to total days reported on Worksheet S-3, Part I | | | | 4.01 |
| 4.02 | Sum of lines 4 and 4.01 | | | | 4.02 |
| 4.03 | Allowable disproportionate share percentage (see instructions) | | | | 4.03 |
| 4.04 | Disproportionate share adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 4.03) | | | | 4.04 |
| | PART A - INPATIENT HOSPITAL SERVICES UNDER PPS | | | | |
| | Additional payment for high percentage of ESRD beneficiary discharges | | | | |
| | Total Medicare discharges on Worksheet S-3, Part I excluding discharges for | | | | |

Case: 1:03-cv-02750 Document #: 171-2 Filed: 12/31/08 Page 22 of 108 PageID #:2007

| | | | |
|---|---|---|---|
| 5 | DRGs 302, 316, 317 | | 5 |
| 5.01 | Total ESRD Medicare discharges excluding DRGs 302, 316, and 317 | | 5.01 |
| 5.02 | Divide line 5.01 by line 5 (if less than 10%, you do not qualify for adjustment) | | 5.02 |
| 5.03 | Total medicare ESRD inpatient days excluding DRGs 302, 316, 317 | | 5.03 |
| 5.04 | Ratio of average length of stay to one week (line 5.03 divided by line 5.01 divided by 7) | | 5.04 |
| 5.05 | Average weekly cost for dialysis treatments (see instructions) | 335 | 5.05 |
| 5.06 | Total additional payment (line 5.04 times line 5.05 times line 5.01) | | 5.06 |
| 6 | Subtotal (see instructions) | 65,127,427 | 6 |
| 7 | Hospital specific payments (to be completed by SCH and MDC, small rural hospitals only) | | 7 |
| 7.01 | Hospital specific payments (to be completed by SCH and MDH, small rural hospitals only. See instructions FY beg. 10/1/00) | | 7.01 |
| 8 | Total payment for inpatient operating costs (for SCH and MDH, small rural hospitals, higher of lines 6 or 7, all other providers, enter amount from line 6 on this line ) | 65,127,427 | 8 |
| 9 | Payment for inpatient program capital (from Worksheet L, parts I, II, or III, as applicable) | 5,785,796 | 9 |
| 10 | Exception payment for inpatient program capital (Worksheet L, Part IV, line 13) | | 10 |
| 11 | Direct graduate medical education payment (from Worksheet E-3, Part IV) | | 11 |
| 11.01 | Nursing and Allied Health Managed Care | | 11.01 |
| 11.02 | Special add-on payments for new technologies | | 11.02 |
| 12 | Net organ acquisition cost | | 12 |
| 13 | Cost of teaching physicians | | 13 |
| 14 | Routine service other pass through costs | 105,110 | 14 |
| 15 | Ancillary service other pass through costs | | 15 |
| 16 | Total (sum of amounts on lines 8 through 15) | 71,018,333 | 16 |
| 17 | Primary payer payments | 97,833 | 17 |
| 18 | Total amount payable for program beneficiaries (line 16 minus line 17) | 70,920,500 | 18 |
| 19 | Deductibles billed to program beneficiaries | 5,129,472 | 19 |
| 20 | Coinsurance billed program beneficiaries | 584,324 | 20 |
| 21 | Reimbursable bad debts (see instructions) | 926,886 | 21 |
| 21.01 | Adjusted reimbursable bad debts (see instructions) | 648,820 | 21.01 |
| 21.02 | Reimbursable bad debts for dual eligible beneficiaries (see instructions) | 683,278 | 21.02 |
| 22 | Subtotal (line 18 plus line 21.01 minus lines 19 and 20) | 65,855,524 | 22 |
| 23 | Recovery of excess depreciation resulting from provider termination or a decrease in program utilization | | 23 |
| 24 | Other adjustments (see instructions) (specify) | | 24 |
| 25 | Amounts applicable to prior cost reporting periods resulting from disposition of depreciable assets) | | 25 |
| 26 | Amount due provider (line 22 plus or minus lines 24 and 25 minus line 23) | 65,855,524 | 26 |
| 27 | Sequestration adjustment (see instructions) | | 27 |
| 28 | Interim payments | 65,581,981 | 28 |
| 28.01 | Tentative settlement (for fiscal intermediary use only) | | 28.01 |
| 29 | Balance due provider (Program) (line 26 minus the sum of lines 27, 28, and 28.01) | 273,543 | 29 |
| 30 | Protested amounts (nonallowable cost report items) in accordance with CMS Pub. 15-II, section 115.2 | | 30 |

www.costreportdata.com
Email: support@CostReportData.com
All users should read notice, disclaimer, and agreement.
Copyright ©2004-2008 Cost Report Data Resources, LLC. All rights reserved.

# Exhibit
# A8

LUTHERAN GENERAL HOSPITAL - PARK RIDGE, IL
Cost report status - Settled Without Audit
[Record Code 107413]

| | CALCULATION OF REIMBURSEMENT SETTLEMENT | PROVIDER NO: 140223 | PERIOD: FROM: 01/01/2001 TO: 12/31/2001 | WORKSHEET E, PART A | |
|---|---|---|---|---|---|
| | Medicare -Title XVIII - Hospital - 140223 | | | | |
| | PART A - INPATIENT HOSPITAL SERVICES UNDER PPS | | | | |
| | DRG Amount | | | | |
| 1 | Other than Outlier Payments occurring prior to October 1 | | | 13,095,336 | 1 |
| 1.01 | Other than Outlier Payments occurring on or after October 1 and before January 1 | | | 14,074,555 | 1.01 |
| 1.02 | Other than Outlier Payments occurring on or after January 1 | | | | 1.02 |
| | Managed Care Patients | | | | |
| 1.03 | Payments prior to March 1st or October 1st | | | 2,563,697 | 1.03 |
| 1.04 | Payments on or after October 1 and prior to January 1 | | | 3,018,092 | 1.04 |
| 1.05 | Payments on or after January 1st but before April 1st/October 1st | | | | 1.05 |
| 1.06 | Additional amount received or to be received (see instructions) | | | | 1.06 |
| 1.07 | Payments for discharges on or after April 1, 2001 through September 30, 2001 | | | 26,675,134 | 1.07 |
| 1.08 | Simulated payments from the PS&R on or afetr April 1, 2001 through September 30, 2001 | | | 7,034,405 | 1.08 |
| 2 | Outlier payments for discharges occuring prior to October 1, 1997 (see instructions) | | | | 2 |
| 2.01 | Outlier payments for discharges occurring on or after October 1, 1997 (see instructions) | | | 2,103,211 | 2.01 |
| | Indirect Medical Education Adjustment | | | | |
| 3 | Bed days available divided by number of days in the cost reporting period (see instructions) | | | 451.42 | 3 |
| 3.01 | Number of Interns & Residents from Worksheet S-3, Part I | | | | 3.01 |
| 3.02 | Indirect medical education percentage (see instructions) | | | | 3.02 |
| 3.03 | Indirect medical education adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 3.02) | | | | 3.03 |
| 3.04 | FTE count for allopathic and osteopathic programs for the most recent cost reporting period ending on or before 12/31/1996 | | | 188.61 | 3.04 |
| 3.05 | FTE count for allopathic and osteopathic programs which meet the criteria for an add-on to the cap for new programs in accordance with section 1886(d)(5)(B)(viii) | | | | 3.05 |
| 3.06 | Adjusted FTE count for allopathic and osteopathic programs for affiliated programs in accordance with section 1886(d)(5)(B)(viii) | | | 8.00 | 3.06 |
| 3.07 | Sum of lines 3.04 through 3.06 | | | 196.61 | 3.07 |
| 3.08 | FTE count for allopathic and osteopathic programs in the current year from your records | | | 194.39 | 3.08 |
| 3.09 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring prior to October 1 | | | | 3.09 |
| 3.10 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring on or after October 1 | | | | 3.10 |
| 3.11 | FTE count for the period identified in line 3.09 | | | | 3.11 |
| 3.12 | FTE count for the period identified in line 3.10 | | | | 3.12 |
| 3.13 | FTE count for residents in dental and podiatric programs | | | | 3.13 |
| 3.14 | Current year allowable FTE (see instructions) | | | 194.39 | 3.14 |
| 3.15 | Total allowable FTE count for the prior year, if none but prior year teaching was in effect enter 1 here | | | 187.18 | 3.15 |
| 3.16 | Total allowable FTE count for the penultimate year if that year ended on or after September 30, 1997, otehrwise enter zero. If there was no FTE count in this period but prior year teaching was in effect enter 1 here | | | 188.29 | 3.16 |
| 3.17 | Sum of lines 3.14 through 3.16 divided by the number of those lines in excess of zero (see instructions) | | | 189.95 | 3.17 |
| 3.18 | Current year residents to bed ratio (line 3.17 divided by line 3) | | | 0.42 | 3.18 |
| 3.19 | Prior year resident to bed ratio (see instructions) | | | 0.42 | 3.19 |
| 3.20 | For cost reporting periods beginning on or after October 1, 1997, enter the lesser of lines 3.18 or 3.19 | | | 0.42 | 3.20 |
| 3.21 | IME payments for discharges occurring prior to October 1 (see instructions) | | | 3,565,195 | 3.21 |
| 3.22 | IME payments for discharges occurring on or after October 1 but before January 1 (see instructions) | | | 4,032,474 | 3.22 |
| 3.23 | IME payments for discharges occurring on or after January 1 (see instructions) | | | | 3.23 |
| 3.24 | Sum of lines 3.21 through 3.23 | | | 15,793,693 | 3.24 |
| | Disproportionate Share Adjustment | | | | |
| 4 | Percentage of SSI recipient patient days to Medicare Part A patient days (see instructions) | | | | 4 |
| 4.01 | Percentage of Medicaid patient days to total days reported on Worksheet S-3, Part I | | | | 4.01 |
| 4.02 | Sum of lines 4 and 4.01 | | | | 4.02 |
| 4.03 | Allowable disproportionate share percentage (see instructions) | | | | 4.03 |
| 4.04 | Disproportionate share adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 4.03) | | | | 4.04 |
| | PART A - INPATIENT HOSPITAL SERVICES UNDER PPS | | | | |
| | Additional payment for high percentage of ESRD beneficiary discharges | | | | |
| | Total Medicare discharges on Worksheet S-3, Part I excluding discharges for | | | | |

Case: 1:03-cv-02750 Document #: 171-2 Filed: 12/31/08 Page 25 of 108 PageID #:2010

| | | | |
|---|---|---|---|
| 5 | DRGs 302, 316, 317 | | 5 |
| 5.01 | Total ESRD Medicare discharges excluding DRGs 302, 316, and 317 | | 5.01 |
| 5.02 | Divide line 5.01 by line 5 (if less than 10%, you do not qualify for adjustment) | | 5.02 |
| 5.03 | Total medicare ESRD inpatient days excluding DRGs 302, 316, 317 | | 5.03 |
| 5.04 | Ratio of average length of stay to one week (line 5.03 divided by line 5.01 divided by 7) | | 5.04 |
| 5.05 | Average weekly cost for dialysis treatments (see instructions) | | 5.05 |
| 5.06 | Total additional payment (line 5.04 times line 5.05 times line 5.01) | | 5.06 |
| 6 | Subtotal (see instructions) | 71,741,929 | 6 |
| 7 | Hospital specific payments (to be completed by SCH and MDC, small rural hospitals only) | | 7 |
| 7.01 | Hospital specific payments (to be completed by SCH and MDH, small rural hospitals only. See instructions FY beg. 10/1/00) | | 7.01 |
| 8 | Total payment for inpatient operating costs (for SCH and MDH, small rural hospitals, higher of lines 6 or 7, all other providers, enter amount from line 6 on this line.) | 71,741,929 | 8 |
| 9 | Payment for inpatient program capital (from Worksheet L, parts I, II, or III, as applicable) | 6,386,523 | 9 |
| 10 | Exception payment for inpatient program capital (Worksheet L, Part IV, line 13) | | 10 |
| 11 | Direct graduate medical education payment (from Worksheet E-3, Part IV) | 4,684,154 | 11 |
| 11.01 | Nursing and Allied Health Managed Care | 35,433 | 11.01 |
| 11.02 | Special add-on payments for new technologies | | 11.02 |
| 12 | Net organ acquisition cost | | 12 |
| 13 | Cost of teaching physicians | | 13 |
| 14 | Routine service other pass through costs | 111,921 | 14 |
| 15 | Ancillary service other pass through costs | 20,966 | 15 |
| 16 | Total (sum of amounts on lines 8 through 15) | 82,980,926 | 16 |
| 17 | Primary payer payments | 89,685 | 17 |
| 18 | Total amount payable for program beneficiaries (line 16 minus line 17) | 82,891,241 | 18 |
| 19 | Deductibles billed to program beneficiaries | 4,562,752 | 19 |
| 20 | Coinsurance billed program beneficiaries | 192,804 | 20 |
| 21 | Reimbursable bad debts (see instructions) | 271,112 | 21 |
| 21.01 | Adjusted reimbursable bad debts (see instructions) | 189,778 | 21.01 |
| 21.02 | Reimbursable bad debts for dual eligible beneficiaries (see instructions) | | 21.02 |
| 22 | Subtotal (line 18 plus line 21.01 minus line 19 and 20) | 78,325,463 | 22 |
| 23 | Recovery of excess depreciation resulting from provider termination or a decrease in program utilization | | 23 |
| 24 | Other adjustments (see instructions) (specify) | | 24 |
| 25 | Amounts applicable to prior cost reporting periods resulting from disposition of depreciable assets) | | 25 |
| 26 | Amount due provider (line 22 plus or minus lines 24 and 25 minus line 23) | 78,325,463 | 26 |
| 27 | Sequestration adjustment (see instructions) | | 27 |
| 28 | Interim payments | 78,011,909 | 28 |
| 28.01 | Tentative settlement (for fiscal intermediary use only) | -1,048,618 | 28.01 |
| 29 | Balance due provider (Program) (line 26 minus the sum of lines 27, 28, and 28.01) | 1,362,172 | 29 |
| 30 | Protested amounts (nonallowable cost report items) in accordance with CMS Pub. 15-II, section 115.2 | | 30 |

www.costreportdata.com
Email: support@CostReportData.com
All users should read notice, disclaimer, and agreement.

Copyright ©2004-2008 Cost Report Data Resources, LLC. All rights reserved.

# Exhibit A9

LUTHERAN GENERAL HOSPITAL - PARK RIDGE, IL
Cost report status - Reopened
[Record Code 138989]

| | CALCULATION OF REIMBURSEMENT SETTLEMENT | PROVIDER NO: 140223 | PERIOD: FROM: 01/01/2002 TO: 12/31/2002 | WORKSHEET E, PART A | |
|---|---|---|---|---|---|
| | Medicare - Title XVIII - Hospital - 140223 | | | | |
| | PART A - INPATIENT HOSPITAL SERVICES UNDER PPS | | | | |
| | DRG Amount | | | | |
| 1 | Other than Outlier Payments occurring prior to October 1 | | | 50,176,784 | 1 |
| 1.01 | Other than Outlier Payments occurring on or after October 1 and before January 1 | | | 17,214,847 | 1.01 |
| 1.02 | Other than Outlier Payments occurring on or after January 1 | | | | 1.02 |
| | Managed Care Patients | | | | |
| 1.03 | Payments prior to March 1st or October 1st | | | 1,416,573 | 1.03 |
| 1.04 | Payments on or after October 1 and prior to January 1 | | | 708,520 | 1.04 |
| 1.05 | Payments on or after January 1st but before April 1st/October 1st | | | | 1.05 |
| 1.06 | Additional amount received or to be received (see instructions) | | | | 1.06 |
| 1.07 | Payments for discharges on or after April 1, 2001 through September 30, 2001 | | | | 1.07 |
| 1.08 | Simulated payments from the PS&R on or after April 1, 2001 through September 30, 2001 | | | | 1.08 |
| 2 | Outlier payments for discharges occuring prior to October 1, 1997 (see instructions) | | | | 2 |
| 2.01 | Outlier payments for discharges occurring on or after October 1, 1997 (see instructions) | | | 1,708,183 | 2.01 |
| | Indirect Medical Education Adjustment | | | | |
| 3 | Bed days available divided by number of days in the cost reporting period (see instructions) | | | 463.81 | 3 |
| 3.01 | Number of Interns & Residents from Worksheet S-3, Part I | | | | 3.01 |
| 3.02 | Indirect medical education percentage (see instructions) | | | | 3.02 |
| 3.03 | Indirect medical education adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 3.02) | | | | 3.03 |
| 3.04 | FTE count for allopathic and osteopathic programs for the most recent cost reporting period ending on or before 12/31/1996 | | | 188.61 | 3.04 |
| 3.05 | FTE count for allopathic and osteopathic programs which meet the criteria for an add-on to the cap for new programs in accordance with section 1886(d)(5)(B)(viii) | | | | 3.05 |
| 3.06 | Adjusted FTE count for allopathic and osteopathic programs for affiliated programs in accordance with section 1886(d)(5)(B)(viii) | | | 14.00 | 3.06 |
| 3.07 | Sum of lines 3.04 through 3.06 | | | 202.61 | 3.07 |
| 3.08 | FTE count for allopathic and osteopathic programs in the current year from your records | | | 190.88 | 3.08 |
| 3.09 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring prior to October 1 | | | | 3.09 |
| 3.10 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring on or after October 1 | | | | 3.10 |
| 3.11 | FTE count for the period identified in line 3.09 | | | | 3.11 |
| 3.12 | FTE count for the period identified in line 3.10 | | | | 3.12 |
| 3.13 | FTE count for residents in dental and podiatric programs | | | | 3.13 |
| 3.14 | Current year allowable FTE (see instructions) | | | 190.88 | 3.14 |
| 3.15 | Total allowable FTE count for the prior year, if none but prior year teaching was in effect enter 1 here | | | 194.39 | 3.15 |
| 3.16 | Total allowable FTE count for the penultimate year if that year ended on or after September 30, 1997, otehrwise enter zero. If there was no FTE count in this period but prior year teaching was in effect enter 1 here | | | 187.18 | 3.16 |
| 3.17 | Sum of lines 3.14 through 3.16 divided by the number of those lines in excess of zero (see instructions) | | | 190.82 | 3.17 |
| 3.18 | Current year residents to bed ratio (line 3.17 divided by line 3) | | | 0.41 | 3.18 |
| 3.19 | Prior year resident to bed ratio (see instructions) | | | 0.45 | 3.19 |
| 3.20 | For cost reporting periods beginning on or after October 1, 1997, enter the lesser of lines 3.18 or 3.19 | | | 0.41 | 3.20 |
| 3.21 | IME payments for discharges occurring prior to October 1 (see instructions) | | | 12,363,316 | 3.21 |
| 3.22 | IME payments for discharges occurring on or after October 1 but before January 1 (see instructions) | | | 3,623,890 | 3.22 |
| 3.23 | IME payments for discharges occurring on or after January 1 (see instructions) | | | | 3.23 |
| 3.24 | Sum of lines 3.21 through 3.23 | | | 15,987,206 | 3.24 |
| | Disproportionate Share Adjustment | | | | |
| 4 | Percentage of SSI recipient patient days to Medicare Part A patient days (see instructions) | | | | 4 |
| 4.01 | Percentage of Medicaid patient days to total days reported on Worksheet S-3, Part I | | | | 4.01 |
| 4.02 | Sum of lines 4 and 4.01 | | | | 4.02 |
| 4.03 | Allowable disproportionate share percentage (see instructions) | | | | 4.03 |
| 4.04 | Disproportionate share adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 4.03) | | | | 4.04 |
| | PART A - INPATIENT HOSPITAL SERVICES UNDER PPS | | | | |
| | Additional payment for high percentage of ESRD beneficiary discharges | | | | |
| | Total Medicare discharges on Worksheet S-3, Part I excluding discharges for | | | | |

| | | | |
|---|---|---|---|
| 5 | DRGs 302, 316, 317 | | 5 |
| 5.01 | Total ESRD Medicare discharges excluding DRGs 302, 316, and 317 | | 5.01 |
| 5.02 | Divide line 5.01 by line 5 (if less than 10%, you do not qualify for adjustment) | | 5.02 |
| 5.03 | Total medicare ESRD inpatient days excluding DRGs 302, 316, 317 | | 5.03 |
| 5.04 | Ratio of average length of stay to one week (line 5.03 divided by line 5.01 divided by 7) | | 5.04 |
| 5.05 | Average weekly cost for dialysis treatments (see instructions) | | 5.05 |
| 5.06 | Total additional payment (line 5.04 times line 5.05 times line 5.01) | | 5.06 |
| 6 | Subtotal (see instructions) | 85,087,020 | 6 |
| 7 | Hospital specific payments (to be completed by SCH and MDC, small rural hospitals only) | | 7 |
| 7.01 | Hospital specific payments (to be completed by SCH and MDH, small rural hospitals only. See instructions FY beg. 10/1/00) | | 7.01 |
| 8 | Total payment for inpatient operating costs (for SCH and MDH, small rural hospitals, higher of lines 6 or 7, all other providers, enter amount from line 6 on this line.) | 85,087,020 | 8 |
| 9 | Payment for inpatient program capital (from Worksheet L, parts I, II, or III, as applicable) | 7,933,755 | 9 |
| 10 | Exception payment for inpatient program capital (Worksheet L, Part IV, line 13) | | 10 |
| 11 | Direct graduate medical education payment (from Worksheet E-3, Part IV) | 5,123,444 | 11 |
| 11.01 | Nursing and Allied Health Managed Care | 13,693 | 11.01 |
| 11.02 | Special add-on payments for new technologies | 6,800 | 11.02 |
| 12 | Net organ acquisition cost | | 12 |
| 13 | Cost of teaching physicians | | 13 |
| 14 | Routine service other pass through costs | 151,589 | 14 |
| 15 | Ancillary service other pass through costs | 24,299 | 15 |
| 16 | Total (sum of amounts on lines 8 through 15) | 98,340,600 | 16 |
| 17 | Primary payer payments | 183,892 | 17 |
| 18 | Total amount payable for program beneficiaries (line 16 minus line 17) | 98,156,708 | 18 |
| 19 | Deductibles billed to program beneficiaries | 5,847,436 | 19 |
| 20 | Coinsurance billed program beneficiaries | 181,021 | 20 |
| 21 | Reimbursable bad debts (see instructions) | 276,733 | 21 |
| 21.01 | Adjusted reimbursable bad debts (see instructions) | 193,713 | 21.01 |
| 21.02 | Reimbursable bad debts for dual eligible beneficiaries (see instructions) | | 21.02 |
| 22 | Subtotal (line 18 plus line 21.01 minus lines 19 and 20) | 92,321,964 | 22 |
| 23 | Recovery of excess depreciation resulting from provider termination or a decrease in program utilization | | 23 |
| 24 | Other adjustments (see instructions) (specify) | | 24 |
| 25 | Amounts applicable to prior cost reporting periods resulting from disposition of depreciable assets | | 25 |
| 26 | Amount due provider (line 22 plus or minus lines 24 and 25 minus line 23) | 92,321,964 | 26 |
| 27 | Sequestration adjustment (see instructions) | | 27 |
| 28 | Interim payments | 92,684,057 | 28 |
| 28.01 | Tentative settlement (for fiscal intermediary use only) | -375,786 | 28.01 |
| 29 | Balance due provider (Program) (line 26 minus the sum of lines 27, 28, and 28.01) | 13,693 | 29 |
| 30 | Protected amounts (nonallowable cost report items) in accordance with CMS Pub. 15-II, section 115.2 | | 30 |

www.costreportdata.com
Email: support@CostReportData.com
All users should read notice, disclaimer, and agreement.
Copyright ©2004-2008 Cost Report Data Resources, LLC. All rights reserved.

# Exhibit A10

Case: 1.03-cv-02750 Document #: 171-2 Filed: 12/31/08 Page 30 of 108 PageID #:2015

LUTHERAN GENERAL HOSPITAL - PARK RIDGE, IL
Cost report status - Settled Without Audit
[Record Code 155440]

| | CALCULATION OF REIMBURSEMENT SETTLEMENT | PROVIDER NO: 140223 | PERIOD: FROM: 01/01/2003 TO: 12/31/2003 | WORKSHEET E, PART A | |
|---|---|---|---|---|---|
| | Medicare - Title XVIII - Hospital - 140223 | | | | |
| | **PART A - INPATIENT HOSPITAL SERVICES UNDER PPS** | | | | |
| | DRG Amount | | | | |
| 1 | Other than Outlier Payments occurring prior to October 1 | | | 50,942,886 | 1 |
| 1.01 | Other than Outlier Payments occurring on or after October 1 and before January 1 | | | 17,933,566 | 1.01 |
| 1.02 | Other than Outlier Payments occurring on or after January 1 | | | | 1.02 |
| | Managed Care Patients | | | | |
| 1.03 | Payments prior to March 1st or October 1st | | | 1,626,074 | 1.03 |
| 1.04 | Payments on or after October 1 and prior to January 1 | | | 590,436 | 1.04 |
| 1.05 | Payments on or after January 1st but before April 1st/October 1st | | | | 1.05 |
| 1.06 | Additional amount received or to be received (see instructions) | | | | 1.06 |
| 1.07 | Payments for discharges on or after April 1, 2001 through September 30, 2001 | | | | 1.07 |
| 1.08 | Simulated payments from the PS&R on or afetr April 1, 2001 through September 30, 2001 | | | | 1.08 |
| 2 | Outlier payments for discharges occurring prior to October 1, 1997 (see instructions) | | | | 2 |
| 2.01 | Outlier payments for discharges occurring on or after October 1, 1997 (see instructions) | | | 1,142,774 | 2.01 |
| | Indirect Medical Education Adjustment | | | | |
| 3 | Bed days available divided by number of days in the cost reporting period (see instructions) | | | 470.80 | 3 |
| 3.01 | Number of Interns & Residents from Worksheet S-3, Part I | | | | 3.01 |
| 3.02 | Indirect medical education percentage (see instructions) | | | | 3.02 |
| 3.03 | Indirect medical education adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 3.02) | | | | 3.03 |
| 3.04 | FTE count for allopathic and osteopathic programs for the most recent cost reporting period ending on or before 12/31/1996 | | | 188.61 | 3.04 |
| 3.05 | FTE count for allopathic and osteopathic programs which meet the criteria for an add-on to the cap for new programs in accordance with section 1886(d)(5)(B)(viii) | | | | 3.05 |
| 3.06 | Adjusted FTE count for allopathic and osteopathic programs for affiliated programs in accordance with section 1886(d)(5)(B)(viii) | | | 9.00 | 3.06 |
| 3.07 | Sum of lines 3.04 through 3.06 | | | 197.61 | 3.07 |
| 3.08 | FTE count for allopathic and osteopathic programs in the current year from your records | | | 189.29 | 3.08 |
| 3.09 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring prior to October 1 | | | | 3.09 |
| 3.10 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring on or after October 1 | | | | 3.10 |
| 3.11 | FTE count for the period identified in line 3.09 | | | | 3.11 |
| 3.12 | FTE count for the period identified in line 3.10 | | | | 3.12 |
| 3.13 | FTE count for residents in dental and podiatric programs | | | | 3.13 |
| 3.14 | Current year allowable FTE (see instructions) | | | 189.29 | 3.14 |
| 3.15 | Total allowable FTE count for the prior year, if none but prior year teaching was in effect enter 1 here | | | 190.88 | 3.15 |
| 3.16 | Total allowable FTE count for the penultimate year if that year ended on or after September 30, 1997, otchrwise enter zero. If there was no FTE count in this period but prior year teaching was in effect enter 1 here | | | 194.39 | 3.16 |
| 3.17 | Sum of lines 3.14 through 3.16 divided by the number of those lines in excess of zero (see instructions) | | | 191.52 | 3.17 |
| 3.18 | Current year residents to bed ratio (line 3.17 divided by line 3) | | | 0.41 | 3.18 |
| 3.19 | Prior year resident to bed ratio (see instructions) | | | 0.43 | 3.19 |
| 3.20 | For cost reporting periods beginning on or after October 1, 1997, enter the lesser of lines 3.18 or 3.19 | | | 0.41 | 3.20 |
| 3.21 | IME payments for discharges occurring prior to October 1 (see instructions) | | | 10,520,521 | 3.21 |
| 3.22 | IME payments for discharges occurring on or after October 1 but before January 1 (see instructions) | | | 3,707,171 | 3.22 |
| 3.23 | IME payments for discharges occurring on or after January 1 (see instructions) | | | | 3.23 |
| 3.24 | Sum of lines 3.21 through 3.23 | | | 14,227,692 | 3.24 |
| | Disproportionate Share Adjustment | | | | |
| 4 | Percentage of SSI recipient patient days to Medicare Part A patient days (see instructions) | | | 0.026500 | 4 |
| 4.01 | Percentage of Medicaid patient days to total days reported on Worksheet S-3, Part I | | | 0.140500 | 4.01 |
| 4.02 | Sum of lines 4 and 4.01 | | | 0.167000 | 4.02 |
| 4.03 | Allowable disproportionate share percentage (see instructions) | | | 0.036100 | 4.03 |
| 4.04 | Disproportionate share adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 4.03) | | | 2,486,440 | 4.04 |
| | **PART A - INPATIENT HOSPITAL SERVICES UNDER PPS** | | | | |
| | Additional payment for high percentage of ESRD beneficiary discharges | | | | |
| | Total Medicare discharges on Worksheet S-3, Part I excluding discharges for | | | | |

| | | | |
|---|---|---:|---|
| 5 | DRGs 302, 316, 317 | | 5 |
| 5.01 | Total ESRD Medicare discharges excluding DRGs 302, 316, and 317 | | 5.01 |
| 5.02 | Divide line 5.01 by line 5 (if less than 10%, you do not qualify for adjustment) | | 5.02 |
| 5.03 | Total medicare ESRD inpatient days excluding DRGs 302, 316, 317 | | 5.03 |
| 5.04 | Ratio of average length of stay to one week (line 5.03 divided by line 5.01 divided by 7) | | 5.04 |
| 5.05 | Average weekly cost for dialysis treatments (see instructions) | | 5.05 |
| 5.06 | Total additional payment (line 5.04 times line 5.05 times line 5.01) | | 5.06 |
| 6 | Subtotal (see instructions) | 86,733,358 | 6 |
| 7 | Hospital specific payments (to be completed by SCH and MDC, small rural hospitals only) | | 7 |
| 7.01 | Hospital specific payments (to be completed by SCH and MDH, small rural hospitals only. See instructions FY beg. 10/1/00) | | 7.01 |
| 8 | Total payment for inpatient operating costs (for SCH and MDH, small rural hospitals, higher of lines 6 or 7, all other providers, enter amount from line 6 on this line.) | 86,733,358 | 8 |
| 9 | Payment for inpatient program capital (from Worksheet L, parts I, II, or III, as applicable) | 8,182,629 | 9 |
| 10 | Exception payment for inpatient program capital (Worksheet L, Part IV, line 13) | | 10 |
| 11 | Direct graduate medical education payment (from Worksheet E-3, Part IV) | 5,260,719 | 11 |
| 11.01 | Nursing and Allied Health Managed Care | 15,994 | 11.01 |
| 11.02 | Special add-on payments for new technologies | 7,760 | 11.02 |
| 12 | Net organ acquisition cost | | 12 |
| 13 | Cost of teaching physicians | | 13 |
| 14 | Routine service other pass through costs | 167,935 | 14 |
| 15 | Ancillary service other pass through costs | 17,493 | 15 |
| 16 | Total (sum of amounts on lines 8 through 15) | 100,385,888 | 16 |
| 17 | Primary payer payments | 73,811 | 17 |
| 18 | Total amount payable for program beneficiaries (line 16 minus line 17) | 100,312,077 | 18 |
| 19 | Deductibles billed to program beneficiaries | 6,012,412 | 19 |
| 20 | Coinsurance billed program beneficiaries | 174,762 | 20 |
| 21 | Reimbursable bad debts (see instructions) | 441,135 | 21 |
| 21.01 | Adjusted reimbursable bad debts (see instructions) | 308,795 | 21.01 |
| 21.02 | Reimbursable bad debts for dual eligible beneficiaries (see instructions) | | 21.02 |
| 22 | Subtotal (line 18 plus line 21.01 minus lines 19 and 20) | 94,433,698 | 22 |
| 23 | Recovery of excess depreciation resulting from provider termination or a decrease in program utilization | | 23 |
| 24 | Other adjustments (see instructions) (specify) | | 24 |
| 25 | Amounts applicable to prior cost reporting periods resulting from disposition of depreciable assets) | | 25 |
| 26 | Amount due provider (line 22 plus or minus lines 24 and 25 minus line 23) | 94,433,698 | 26 |
| 27 | Sequestration adjustment (see instructions) | | 27 |
| 28 | Interim payments | 91,553,231 | 28 |
| 28.01 | Tentative settlement (for fiscal intermediary use only) | 314,608 | 28.01 |
| 29 | Balance due provider (Program) (line 26 minus the sum of lines 27, 28, and 28.01) | 2,565,859 | 29 |
| 30 | Protested amounts (nonallowable cost report items) in accordance with CMS Pub. 15-II, section 115.2 | | 30 |

www.costreportdata.com
Email: support@CostReportData.com
All users should read notice, disclaimer, and agreement.
Copyright ©2004-2008 Cost Report Data Resources, LLC. All rights reserved.

# Exhibit
# A11

LUTHERAN GENERAL HOSPITAL - PARK RIDGE, IL
Cost report status - Settled Without Audit
[Record Code 185822]

| | CALCULATION OF REIMBURSEMENT SETTLEMENT | PROVIDER NO: 140223 | PERIOD: FROM: 01/01/2004 TO: 12/31/2004 | WORKSHEET E, PART A | |
|---|---|---|---|---|---|
| | Medicare - Title XVIII - Hospital - 140223 | | | | |
| | **PART A - INPATIENT HOSPITAL SERVICES UNDER PPS** | | | | |
| | DRG Amount | | | | |
| 1 | Other than Outlier Payments occurring prior to October 1 | | | 17,288,652 | 1 |
| 1.01 | Other than Outlier Payments occurring on or after October 1 and before January 1 | | | 19,014,208 | 1.01 |
| 1.02 | Other than Outlier Payments occurring on or after January 1 | | | | 1.02 |
| | Managed Care Patients | | | | |
| 1.03 | Payments prior to March 1st or October 1st | | | 44,801 | 1.03 |
| 1.04 | Payments on or after October 1 and prior to January 1 | | | 475,388 | 1.04 |
| 1.05 | Payments on or after January 1st but before April 1st/October 1st | | | | 1.05 |
| 1.06 | Additional amount received or to be received (see instructions) | | | | 1.06 |
| 1.07 | Payments for discharges occurring on or after April 1, 2001 through September 30, 2001 | | | 35,273,596 | 1.07 |
| 1.08 | Simulated payments from the PS&R on or aftbr April 1, 2001 through September 30, 2001 | | | 915,675 | 1.08 |
| 2 | Outlier payments for discharges occuring prior to October 1, 1997 (see instructions) | | | | 2 |
| 2.01 | Outlier payments for discharges occurring on or after October 1, 1997 (see instructions) | | | 2,125,949 | 2.01 |
| | Indirect Medical Education Adjustment | | | | |
| 3 | Bed days available divided by number of days in the cost reporting period (see instructions) | | | 469.90 | 3 |
| 3.01 | Number of Interns & Residents from Worksheet S-3, Part I | | | | 3.01 |
| 3.02 | Indirect medical education percentage (see instructions) | | | | 3.02 |
| 3.03 | Indirect medical education adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 3.02) | | | | 3.03 |
| 3.04 | FTE count for allopathic and osteopathic programs for the most recent cost reporting period ending on or before 12/31/1996 | | | 188.61 | 3.04 |
| 3.05 | FTE count for allopathic and osteopathic programs which meet the criteria for an add-on to the cap for new programs in accordance with section 1886(d)(5)(B)(viii) | | | | 3.05 |
| 3.06 | Adjusted FTE count for allopathic and osteopathic programs for affiliated programs in accordance with section 1886(d)(5)(B)(viii) | | | 4.00 | 3.06 |
| 3.07 | Sum of lines 3.04 through 3.06 | | | 192.61 | 3.07 |
| 3.08 | FTE count for allopathic and osteopathic programs in the current year from your records | | | 191.72 | 3.08 |
| 3.09 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring prior to October 1 | | | | 3.09 |
| 3.10 | For cost reporting periods beginning on or after October 1, enter the percentage of discharges occurring on or after October 1 | | | | 3.10 |
| 3.11 | FTE count for the period identified in line 3.09 | | | | 3.11 |
| 3.12 | FTE count for the period identified in line 3.10 | | | | 3.12 |
| 3.13 | FTE count for residents in dental and podiatric programs | | | | 3.13 |
| 3.14 | Current year allowable FTE (see instructions) | | | 191.72 | 3.14 |
| 3.15 | Total allowable FTE count for the prior year, if none but prior year teaching was in effect enter 1 here | | | 189.29 | 3.15 |
| 3.16 | Total allowable FTE count for the penultimate year if that year ended on or after September 30, 1997, otehrwise enter zero. If there was no FTE count in this period but prior year teaching was in effect enter 1 here | | | 190.88 | 3.16 |
| 3.17 | Sum of lines 3.14 through 3.16 divided by the number of those lines in excess of zero (see instructions) | | | 190.63 | 3.17 |
| 3.18 | Current year residents to bed ratio (line 3.17 divided by line 3) | | | 0.41 | 3.18 |
| 3.19 | Prior year resident to bed ratio (see instructions) | | | 0.41 | 3.19 |
| 3.20 | For cost reporting periods beginning on or after October 1, 1997, enter the lesser of lines 3.18 or 3.19 | | | 0.41 | 3.20 |
| 3.21 | IME payments for discharges occurring prior to October 1 (see instructions) | | | 3,460,277 | 3.21 |
| 3.22 | IME payments for discharges occurring on or after October 1 but before January 1 (see instructions) | | | 4,092,445 | 3.22 |
| 3.23 | IME payments for discharges occurring on or after January 1 (see instructions) | | | | 3.23 |
| 3.24 | Sum of lines 3.21 through 3.23 | | | 15,419,365 | 3.24 |
| | Disproportionate Share Adjustment | | | | |
| 4 | Percentage of SSI recipient patient days to Medicare Part A patient days (see instructions) | | | 0.019900 | 4 |
| 4.01 | Percentage of Medicaid patient days to total days reported on Worksheet S-3, Part I | | | 0.139000 | 4.01 |
| 4.02 | Sum of lines 4 and 4.01 | | | 0.158900 | 4.02 |
| 4.03 | Allowable disproportionate share percentage (see instructions) | | | 0.030800 | 4.03 |
| 4.04 | Disproportionate share adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 4.03) | | | 2,204,555 | 4.04 |
| | **PART A - INPATIENT SERVICES UNDER PPS** | | | | |
| | Additional payment for high percentage of ESRD beneficiary discharges | | | | |
| | Total Medicare discharges on Worksheet S-3, Part I excluding discharges for | | | | |

| | | | |
|---|---|---|---|
| 5 | DRGs 302, 316, 317 | | 5 |
| 5.01 | Total ESRD Medicare discharges excluding DRGs 302, 316, and 317 | | 5.01 |
| 5.02 | Divide line 5.01 by line 5 (if less than 10%, you do not qualify for adjustment) | | 5.02 |
| 5.03 | Total medicare ESRD inpatient days excluding DRGs 302, 316, 317 | | 5.03 |
| 5.04 | Ratio of average length of stay to one week (line 5.03 divided by line 5.01 divided by 7) | | 5.04 |
| 5.05 | Average weekly cost for dialysis treatments (see instructions) | | 5.05 |
| 5.06 | Total additional payment (line 5.04 times line 5.05 times line 5.01) | | 5.06 |
| 6 | Subtotal (see instructions) | 91,326,325 | 6 |
| 7 | Hospital specific payments (to be completed by SCH and MDC, small rural hospitals only) | | 7 |
| 7.01 | Hospital specific payments (to be completed by SCH and MDH, small rural hospitals only. See instructions FY beg. 10/1/00) | | 7.01 |
| 8 | Total payment for inpatient operating costs (for SCH and MDH, small rural hospitals, higher of lines 6 or 7, all other providers, enter amount from line 6 on this line.) | 91,326,325 | 8 |
| 9 | Payment for inpatient program capital (from Worksheet L, parts I, II, or III, as applicable) | 8,426,351 | 9 |
| 10 | Exception payment for inpatient program capital (Worksheet L, Part IV, line 13) | | 10 |
| 11 | Direct graduate medical eduation payment (from Worksheet E-3, Part IV) | 5,784,304 | 11 |
| 11.01 | Nursing and Allied Health Managed Care | 12,956 | 11.01 |
| 11.02 | Special add-on payments for new technologies | 13,358 | 11.02 |
| 12 | Net organ acquisition cost | | 12 |
| 13 | Cost of teaching physicians | | 13 |
| 14 | Routine service other pass through costs | 158,836 | 14 |
| 15 | Ancillary service other pass through costs | 29,417 | 15 |
| 16 | Total (sum of amounts on lines 8 through 15) | 105,751,547 | 16 |
| 17 | Primary payer payments | 78,428 | 17 |
| 18 | Total amount payable for program beneficiaries (line 16 minus line 17) | 105,673,119 | 18 |
| 19 | Deductibles billed to program beneficiaries | 6,459,708 | 19 |
| 20 | Coinsurance billed program beneficiaries | 301,626 | 20 |
| 21 | Reimbursable bad debts (see instructions) | 603,095 | 21 |
| 21.01 | Adjusted reimbursable bad debts (see instructions) | 422,167 | 21.01 |
| 21.02 | Reimbursable bad debts for dual eligible beneficiaries (see instructions) | | 21.02 |
| 22 | Subtotal (line 18 plus line 21.01 minus lines 19 and 20) | 99,333,952 | 22 |
| 23 | Recovery of excess depreciation resulting from provider termination or a decrease in program utilization | | 23 |
| 24 | Other adjustments (see instructions) (specify) | | 24 |
| 25 | Amounts applicable to prior cost reporting periods resulting from disposition of depreciable assets | | 25 |
| 26 | Amount due provider (line 22 plus or minus lines 24 and 25 minus line 23) | 99,333,952 | 26 |
| 27 | Sequestration adjustment (see instructions) | | 27 |
| 28 | Interim payments | 96,187,176 | 28 |
| 28.01 | Tentative settlement (for fiscal intermediary use only) | 3,283,526 | 28.01 |
| 29 | Balance due provider (Program) (line 26 minus the sum of lines 27, 28, and 28.01) | -136,750 | 29 |
| 30 | Protested amounts (nonallowable cost report items) in accordance with CMS Pub. 15-II, section 115.2 | | 30 |

www.costreportdata.com
Email: support@CostReportData.com
All users should read notice, disclaimer, and agreement.
Copyright ©2004-2008 Cost Report Data Resources, LLC. All rights reserved.

# Exhibit A12

ADVOCATE LUTHERAN GENERAL HOSPITAL - PARK RIDGE, IL
Cost report status - Settled Without Audit
[Record Code 204534]

| CALCULATION OF REIMBURSEMENT SETTLEMENT | PROVIDER NO: 140223 | PERIOD: FROM: 01/01/2005 TO: 12/31/2005 | WORKSHEET E, PART A | |
|---|---|---|---|---|
| Medicare - Title XVIII - Hospital - 140223 | | | | |
| PART A - INPATIENT HOSPITAL SERVICES UNDER PPS | | | | |
| | DRG Amount | | | |
| 1 | Other than Outlier Payments occurring prior to October 1 | | 57,403,289 | 1 |
| 1.01 | Other than Outlier Payments occurring on or after October 1 and before January 1 | | 20,173,698 | 1.01 |
| 1.02 | Other than Outlier Payments occurring on or after January 1 | | | 1.02 |
| | Managed Care Patients | | | |
| 1.03 | Payments prior to March 1st or October 1st | | 630,089 | 1.03 |
| 1.04 | Payments on or after October 1 and prior to January 1 | | 225,238 | 1.04 |
| 1.05 | Payments on or after January 1st but before April 1st/October 1st | | | 1.05 |
| 1.06 | Additional amount received or to be received (see instructions) | | | 1.06 |
| 1.07 | Payments for discharges on or after April 1, 2001 through September 30, 2001 | | | 1.07 |
| 1.08 | Simulated payments from the PS&R on or after April 1, 2001 through September 30, 2001 | | | 1.08 |
| 2 | Outlier payments for discharges occurring prior to October 1, 1997 (see instructions) | | | 2 |
| 2.01 | Outlier payments for discharges occurring on or after October 1, 1997 (see instructions) | | 2,543,120 | 2.01 |
| | Indirect Medical Education Adjustment | | | |
| 3 | Bed days available divided by number of days in the cost reporting period (see instructions) | | 480.69 | 3 |
| 3.01 | Number of Interns & Residents from Worksheet S-3, Part 1 | | | 3.01 |
| 3.02 | Indirect medical education percentage (see instructions) | | | 3.02 |
| 3.03 | Indirect medical education adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 3.02) | | | 3.03 |
| 3.04 | FTE count for allopathic and osteopathic programs for the most recent cost reporting period ending on or before 12/31/1996 | | 188.61 | 3.04 |
| 3.05 | FTE count for allopathic and osteopathic programs which meet the criteria for an add-on to the cap for new programs in accordance with section 1886(d)(5)(B)(viii) | | | 3.05 |
| 3.06 | Adjusted FTE count for allopathic and osteopathic programs for affiliated programs in accordance with section 1886(d)(5)(B)(viii) | | 6.50 | 3.06 |
| 3.07 | Sum of lines 3.04 through 3.06 | | 193.32 | 3.07 |
| 3.08 | FTE count for allopathic and osteopathic programs in the current year from your records | | 192.89 | 3.08 |
| 3.09 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring prior to October 1 | | | 3.09 |
| 3.10 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring on or after October 1 | | | 3.10 |
| 3.11 | FTE count for the period identified in line 3.09 | | | 3.11 |
| 3.12 | FTE count for the period identified in line 3.10 | | | 3.12 |
| 3.13 | FTE count for residents in dental and pediatric programs | | | 3.13 |
| 3.14 | Current year allowable FTE (see instructions) | | 192.89 | 3.14 |
| 3.15 | Total allowable FTE count for the prior year, if none but prior year teaching was in effect enter 1 here | | 191.72 | 3.15 |
| 3.16 | Total allowable FTE count for the penultimate year if that year ended on or after September 30, 1997, otehrwise enter zero. If there was no FTE count in this period but prior year teaching was in effect enter 1 here | | 189.29 | 3.16 |
| 3.17 | Sum of lines 3.14 through 3.16 divided by the number of those lines in excess of zero (see instructions) | | 191.30 | 3.17 |
| 3.18 | Current year residents to bed ratio (line 3.17 divided by line 3) | | 0.40 | 3.18 |
| 3.19 | Prior year resident to bed ratio (see instructions) | | 0.42 | 3.19 |
| 3.20 | For cost reporting periods beginning on or after October 1, 1997, enter the lesser of lines 3.18 or 3.19 | | 0.40 | 3.20 |
| 3.21 | IME payments for discharges occurring prior to October 1 (see instructions) | | 11,975,362 | 3.21 |
| 3.22 | IME payments for discharges occurring on or after October 1 but before January 1 (see instructions) | | 4,061,163 | 3.22 |
| 3.23 | IME payments for discharges occurring on or after January 1 (see instructions) | | | 3.23 |
| 3.24 | Sum of lines 3.21 through 3.23 | | 16,036,525 | 3.24 |
| | Disproportionate Share Adjustment | | | |
| 4 | Percentage of SSI recipient patient days to Medicare Part A patient days (see instructions) | | 0.025700 | 4 |
| 4.01 | Percentage of Medicaid patient days to total days reported on Worksheet S-3, Part I | | 0.155200 | 4.01 |
| 4.02 | Sum of lines 4 and 4.01 | | 0.180900 | 4.02 |
| 4.03 | Allowable disproportionate share percentage (see instructions) | | 0.045100 | 4.03 |
| 4.04 | Disproportionate share adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 4.03) | | 3,498,722 | 4.04 |
| PART A - INPATIENT HOSPITAL SERVICES UNDER PPS | | | | |
| | Additional payment for high percentage of ESRD beneficiary discharges | | | |
| | Total Medicare discharges on Worksheet S-3, Part I excluding discharges for | | | |

| | | | |
|---|---|---|---|
| 5 | DRGs 302, 316, 317 | | 5 |
| 5.01 | Total ESRD Medicare discharges excluding DRGs 302, 316, and 317 | | 5.01 |
| 5.02 | Divide line 5.01 by line 5 (if less than 10%, you do not qualify for adjustment) | | 5.02 |
| 5.03 | Total medicare ESRD inpatient days excluding DRGs 302, 316, 317 | | 5.03 |
| 5.04 | Ratio of average length of stay to one week (line 5.03 divided by line 5.01 divided by 7) | | 5.04 |
| 5.05 | Average weekly cost for dialysis treatments (see instructions) | 335 | 5.05 |
| 5.06 | Total additional payment (line 5.04 times line 5.05 times line 5.01) | | 5.06 |
| 6 | Subtotal (see instructions) | 99,655,354 | 6 |
| 7 | Hospital specific payments (to be completed by SCH and MDC, small rural hospitals only) | | 7 |
| 7.01 | Hospital specific payments (to be completed by SCH and MDH, small rural hospitals only. See instructions FY beg. 10/1/00) | | 7.01 |
| 8 | Total payment for inpatient operating costs (for SCH and MDH, small rural hospitals, higher of lines 6 or 7, all other providers, enter amount from line 6 on this line.) | 99,655,354 | 8 |
| 9 | Payment for inpatient program capital (from Worksheet L, parts I, II, or III, as applicable) | 8,973,082 | 9 |
| 10 | Exception payment for inpatient program capital (Worksheet L, Part IV, line 13) | | 10 |
| 11 | Direct graduate medical eduation payment (from Worksheet E-3, Part IV) | 6,245,052 | 11 |
| 11.01 | Nursing and Allied Health Managed Care | 7,581 | 11.01 |
| 11.02 | Special add-on payments for new technologies | 63,692 | 11.02 |
| 12 | Net organ acquisition cost | | 12 |
| 13 | Cost of teaching physicians | | 13 |
| 14 | Routine service other pass through costs | 202,553 | 14 |
| 15 | Ancillary service other pass through costs | 29,158 | 15 |
| 16 | Total (sum of amounts on lines 8 through 15) | 115,176,472 | 16 |
| 17 | Primary payer payments | 95,442 | 17 |
| 18 | Total amount payable for program beneficiaries (line 16 minus line 17) | 115,081,030 | 18 |
| 19 | Deductibles billed to program beneficiaries | 6,851,676 | 19 |
| 20 | Coinsurance billed program beneficiaries | 332,502 | 20 |
| 21 | Reimbursable bad debts (see instructions) | 738,714 | 21 |
| 21.01 | Adjusted reimbursable bad debts (see instructions) | 517,100 | 21.01 |
| 21.02 | Reimbursable bad debts for dual eligible beneficiaries (see instructions) | | 21.02 |
| 22 | Subtotal (line 18 plus line 21.01 minus lines 19 and 20) | 108,413,952 | 22 |
| 23 | Recovery of excess depreciation resulting from provider termination or a decrease in program utilization | | 23 |
| 24 | Other adjustments (see instructions) (specify) | | 24 |
| 25 | Amounts applicable to prior cost reporting periods resulting from disposition of depreciable assets | | 25 |
| 26 | Amount due provider (line 22 plus or minus lines 24 and 25 minus line 23) | 108,413,952 | 26 |
| 27 | Sequestration adjustment (see instructions) | | 27 |
| 28 | Interim payments | 107,469,401 | 28 |
| 28.01 | Tentative settlement (for fiscal intermediary use only) | 140,627 | 28.01 |
| 29 | Balance due provider (Program) (line 26 minus the sum of lines 27, 28, and 28.01) | 803,924 | 29 |
| 30 | Protested amounts (nonallowable cost report items) in accordance with CMS Pub. 15-II, section 115.2 | | 30 |

www.costreportdata.com
Email: support@CostReportData.com
All users should read notice, disclaimer, and agreement.
Copyright ©2004-2008 Cost Report Data Resources, LLC. All rights reserved.

# Exhibit
# A13

**ADVOCATE LUTHERAN GENERAL HOSPITAL – PARK RIDGE, IL**
Cost report status – Settled Without Audit
[Record Code 210932]

| CALCULATION OF REIMBURSEMENT SETTLEMENT | PROVIDER NO: 140223 | PERIOD: FROM: 01/01/2006 TO: 12/31/2006 | WORKSHEET E, PART A | |
|---|---|---|---|---|
| Medicare - Title XVIII - Hospital - 140223 | | | | |
| **PART A - INPATIENT HOSPITAL SERVICES UNDER PPS** | | | | |
| | DRG Amount | | | |
| 1 | Other than Outlier Payments occurring prior to October 1 | | 57,198,511 | 1 |
| 1.01 | Other than Outlier Payments occurring on or after October 1 and before January 1 | | 20,015,021 | 1.01 |
| 1.02 | Other than Outlier Payments occurring on or after January 1 | | | 1.02 |
| | Managed Care Patients | | | |
| 1.03 | Payments prior to March 1st or October 1st | | 679,300 | 1.03 |
| 1.04 | Payments on or after October 1 and prior to January 1 | | 341,761 | 1.04 |
| 1.05 | Payments on or after January 1st but before April 1st/October 1st | | | 1.05 |
| 1.06 | Additional amount received or to be received (see instructions) | | | 1.06 |
| 1.07 | Payments for discharges on or after April 1, 2001 through September 30, 2001 | | | 1.07 |
| 1.08 | Simulated payments from the PS&R on or afetr April 1, 2001 through September 30, 2001 | | | 1.08 |
| 2 | Outlier payments for discharges occuring prior to October 1, 1997 (see instructions) | | | 2 |
| 2.01 | Outlier payments for discharges occurring on or after October 1, 1997 (see instructions) | | 2,785,291 | 2.01 |
| | Indirect Medical Education Adjustment | | | |
| 3 | Bed days available divided by number of days in the cost reporting period (see instructions) | | 479.04 | 3 |
| 3.01 | Number of Interns & Residents from Worksheet S-3, Part I | | 188.61 | 3.01 |
| 3.02 | Indirect medical education percentage (see instructions) | | | 3.02 |
| 3.03 | Indirect medical education adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 3.02) | | | 3.03 |
| 3.04 | FTE count for allopathic and osteopathic programs for the most recent cost reporting period ending on or before 12/31/1996 | | 188.61 | 3.04 |
| 3.05 | FTE count for allopathic and osteopathic programs which meet the criteria for an add-on to the cap for new programs in accordance with section 1886(d)(5)(B)(viii) | | | 3.05 |
| 3.06 | Adjusted FTE count for allopathic and osteopathic programs for affiliated programs in accordance with section 1886(d)(5)(B)(viii) | | 9.00 | 3.06 |
| 3.07 | Sum of lines 3.04 through 3.06 | | 194.06 | 3.07 |
| 3.08 | FTE count for allopathic and osteopathic programs in the current year from your records | | 192.67 | 3.08 |
| 3.09 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring prior to October 1 | | | 3.09 |
| 3.10 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring on or after October 1 | | | 3.10 |
| 3.11 | FTE count for the period identified in line 3.09 | | | 3.11 |
| 3.12 | FTE count for the period identified in line 3.10 | | | 3.12 |
| 3.13 | FTE count for residents in dental and podiatric programs | | | 3.13 |
| 3.14 | Current year allowable FTE (see instructions) | | 192.67 | 3.14 |
| 3.15 | Total allowable FTE count for the prior year, if none but prior year teaching was in effect enter 1 here | | 192.89 | 3.15 |
| 3.16 | Total allowable FTE count for the penultimate year if that year ended on or after September 30, 1997, otehrwise enter zero. If there was no FTE count in this period but prior year teaching was in effect enter 1 here | | 191.72 | 3.16 |
| 3.17 | Sum of lines 3.14 through 3.16 divided by the number of those lines in excess of zero (see instructions) | | 192.43 | 3.17 |
| 3.18 | Current year residents to bed ratio (line 3.17 divided by line 3) | | 0.40 | 3.18 |
| 3.19 | Prior year resident to bed ratio (see instructions) | | 0.41 | 3.19 |
| 3.20 | For cost reporting periods beginning on or after October 1, 1997, enter the lesser of lines 3.18 or 3.19 | | 0.40 | 3.20 |
| 3.21 | IME payments for discharges occurring prior to October 1 (see instructions) | | 11,620,823 | 3.21 |
| 3.22 | IME payments for discharges occurring on or after October 1 but before January 1 (see instructions) | | 3,938,101 | 3.22 |
| 3.23 | IME payments for discharges occurring on or after January 1 (see instructions) | | | 3.23 |
| 3.24 | Sum of lines 3.21 through 3.23 | | 15,558,924 | 3.24 |
| | Disproportionate Share Adjustment | | | |
| 4 | Percentage of SSI recipient patient days to Medicare Part A patient days (see instructions) | | 0.024300 | 4 |
| 4.01 | Percentage of Medicaid patient days to total days reported on Worksheet S-3, Part I | | 0.167700 | 4.01 |
| 4.02 | Sum of lines 4 and 4.01 | | 0.192000 | 4.02 |
| 4.03 | Allowable disproportionate share percentage (see instructions) | | 0.052300 | 4.03 |
| 4.04 | Disproportionate share adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 4.03) | | 4,038,268 | 4.04 |
| **PART A - INPATIENT HOSPITAL SERVICES UNDER PPS** | | | | |
| | Additional payment for high percentage of ESRD beneficiary discharges | | | |
| | Total Medicare discharges on Worksheet S-3, Part I excluding discharges for | | | |

| | | | |
|---|---|---|---|
| 5 | DRGs 302, 316, 317 | | 5 |
| 5.01 | Total ESRD Medicare discharges excluding DRGs 302, 316, and 317 | | 5.01 |
| 5.02 | Divide line 5.01 by line 5 (if less than 10%, you do not qualify for adjustment) | | 5.02 |
| 5.03 | Total medicare ESRD inpatient days excluding DRGs 302, 316, 317 | | 5.03 |
| 5.04 | Ratio of average length of stay to one week (line 5.03 divided by line 5.01 divided by 7) | | 5.04 |
| 5.05 | Average weekly cost for dialysis treatments (see instructions) | 335 | 5.05 |
| 5.06 | Total additional payment (line 5.04 times line 5.05 times line 5.01) | | 5.06 |
| 6 | Subtotal (see instructions) | 99,596,015 | 6 |
| 7 | Hospital specific payments (to be completed by SCH and MDC, small rural hospitals only) | | 7 |
| 7.01 | Hospital specific payments (to be completed by SCH and MDH, small rural hospitals only. See instructions FY beg. 10/1/00) | | 7.01 |
| 8 | Total payment for inpatient operating costs (for SCH and MDH, small rural hospitals, higher of lines 6 or 7, all other providers, enter amount from line 6 on this line.) | 99,596,015 | 8 |
| 9 | Payment for inpatient program capital (from Worksheet L, parts I, II, or III, as applicable) | 8,790,445 | 9 |
| 10 | Exception payment for inpatient program capital (Worksheet L, Part IV, line 13) | | 10 |
| 11 | Direct graduate medical eduation payment (from Worksheet E-3, Part IV) | 6,296,287 | 11 |
| 11.01 | Nursing and Allied Health Managed Care | 15,221 | 11.01 |
| 11.02 | Special add-on payments for new technologies | 3,971 | 11.02 |
| 12 | Net organ acquisition cost | | 12 |
| 13 | Cost of teaching physicians | | 13 |
| 14 | Routine service other pass through costs | 159,145 | 14 |
| 15 | Ancillary service other pass through costs | 30,762 | 15 |
| 16 | Total (sum of amounts on lines 8 through 15) | 114,891,846 | 16 |
| 17 | Primary payer payments | 154,009 | 17 |
| 18 | Total amount payable for program beneficiaries (line 16 minus line 17) | 114,737,837 | 18 |
| 19 | Deductibles billed to program beneficiaries | 6,796,656 | 19 |
| 20 | Coinsurance billed program beneficiaries | 487,552 | 20 |
| 21 | Reimbursable bad debts (see instructions) | 729,274 | 21 |
| 21.01 | Adjusted reimbursable bad debts (see instructions) | 510,492 | 21.01 |
| 21.02 | Reimbursable bad debts for dual eligible beneficiaries (see instructions) | 535,930 | 21.02 |
| 22 | Subtotal (line 18 plus line 21.01 minus lines 19 and 20) | 107,964,121 | 22 |
| 23 | Recovery of excess depreciation resulting from provider termination or a decrease in program utilization | | 23 |
| 24 | Other adjustments (see instructions) (specify) | | 24 |
| 25 | Amounts applicable to prior cost reporting periods resulting from disposition of depreciable assets | | 25 |
| 26 | Amount due provider (line 22 plus or minus lines 24 and 25 minus line 23) | 107,964,121 | 26 |
| 27 | Sequestration adjustment (see instructions) | | 27 |
| 28 | Interim payments | 106,634,543 | 28 |
| 28.01 | Tentative settlement (for fiscal intermediary use only) | 953,978 | 28.01 |
| 29 | Balance due provider (Program) (line 26 minus the sum of lines 27, 28, and 28.01) | 375,600 | 29 |
| 30 | Protested amounts (nonallowable cost report items) in accordance with CMS Pub. 15-II, section 115.2 | | 30 |

www.costreportdata.com
Email: support@CostReportData.com
All users should read notice, disclaimer, and agreement.
Copyright ©2004-2008 Cost Report Data Resources, LLC. All rights reserved.

# Exhibit
# A14

ADVOCATE LUTHERAN GENERAL HOSPITAL - PARK RIDGE, IL
Cost report status - As Submitted
[Record Code 213263]

| | CALCULATION OF REIMBURSEMENT SETTLEMENT | PROVIDER NO: 140223 | PERIOD: FROM: 01/01/2007 TO: 12/31/2007 | WORKSHEET E, PART A | |
|---|---|---|---|---|---|
| | Medicare -Title XVIII - Hospital - 140223 | | | | |
| | **PART A - INPATIENT HOSPITAL SERVICES UNDER PPS** | | | | |
| | DRG Amount | | | | |
| 1 | Other than Outlier Payments occurring prior to October 1 | | | 55,936,314 | 1 |
| 1.01 | Other than Outlier Payments occurring on or after October 1 and before January 1 | | | 18,942,293 | 1.01 |
| 1.02 | Other than Outlier Payments occurring on or after January 1 | | | | 1.02 |
| | Managed Care Patients | | | | |
| 1.03 | Payments prior to March 1st or October 1st | | | 1,118,601 | 1.03 |
| 1.04 | Payments on or after October 1 and prior to January 1 | | | 468,352 | 1.04 |
| 1.05 | Payments on or after January 1st but before April 1st/October 1st | | | | 1.05 |
| 1.06 | Additional amount received or to be received (see instructions) | | | | 1.06 |
| 1.07 | Payments for discharges on or after April 1, 2001 through September 30, 2001 | | | | 1.07 |
| 1.08 | Simulated payments from the PS&R on or afetr April 1, 2001 through September 30, 2001 | | | | 1.08 |
| 2 | Outlier payments for discharges occuring prior to October 1, 1997 (see instructions) | | | | 2 |
| 2.01 | Outlier payments for discharges occurring on or after October 1, 1997 (see instructions) | | | 3,221,715 | 2.01 |
| | Indirect Medical Education Adjustment | | | | |
| 3 | Bed days available divided by number of days in the cost reporting period (see instructions) | | | 473.40 | 3 |
| 3.01 | Number of Interns & Residents from Worksheet S-3, Part I | | | | 3.01 |
| 3.02 | Indirect medical education percentage (see instructions) | | | | 3.02 |
| 3.03 | Indirect medical education adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 3.02) | | | | 3.03 |
| 3.04 | FTE count for allopathic and osteopathic programs for the most recent cost reporting period ending on or before 12/31/1996 | | | 188.61 | 3.04 |
| 3.05 | FTE count for allopathic and osteopathic programs which meet the criteria for an add-on to the cap for new programs in accordance with section 1886(d)(5)(B)(viii) | | | | 3.05 |
| 3.06 | Adjusted FTE count for allopathic and osteopathic programs for affiliated programs in accordance with section 1886(d)(5)(B)(viii) | | | 5.15 | 3.06 |
| 3.07 | Sum of lines 3.04 through 3.06 | | | 190.21 | 3.07 |
| 3.08 | FTE count for allopathic and osteopathic programs in the current year from your records | | | 196.65 | 3.08 |
| 3.09 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring prior to October 1 | | | | 3.09 |
| 3.10 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring on or after October 1 | | | | 3.10 |
| 3.11 | FTE count for the period identified in line 3.09 | | | | 3.11 |
| 3.12 | FTE count for the period identified in line 3.10 | | | | 3.12 |
| 3.13 | FTE count for residents in dental and podiatric programs | | | | 3.13 |
| 3.14 | Current year allowable FTE (see instructions) | | | 190.21 | 3.14 |
| 3.15 | Total allowable FTE count for the prior year, if none but prior year teaching was in effect enter 1 here | | | 192.80 | 3.15 |
| 3.16 | Total allowable FTE count for the penultimate year if that year ended on or after September 30, 1997, otehrwise enter zero. If there was no FTE count in this period but prior year teaching was in effect enter 1 here | | | 192.89 | 3.16 |
| 3.17 | Sum of lines 3.14 through 3.16 divided by the number of those lines in excess of zero (see instructions) | | | 191.97 | 3.17 |
| 3.18 | Current year residents to bed ratio (line 3.17 divided by line 3) | | | 0.41 | 3.18 |
| 3.19 | Prior year resident to bed ratio (see instructions) | | | 0.41 | 3.19 |
| 3.20 | For cost reporting periods beginning on or after October 1, 1997, enter the lesser of lines 3.18 or 3.19 | | | 0.41 | 3.20 |
| 3.21 | IME payments for discharges occurring prior to October 1 (see instructions) | | | 11,132,555 | 3.21 |
| 3.22 | IME payments for discharges occurring on or after October 1 but before January 1 (see instructions) | | | 3,873,472 | 3.22 |
| 3.23 | IME payments for discharges occurring on or after January 1 (see instructions) | | | | 3.23 |
| 3.24 | Sum of lines 3.21 through 3.23 | | | 15,006,027 | 3.24 |
| | Disproportionate Share Adjustment | | | | |
| 4 | Percentage of SSI recipient patient days to Medicare Part A patient days (see instructions) | | | 0.024300 | 4 |
| 4.01 | Percentage of Medicaid patient days to total days reported on Worksheet S-3, Part I | | | 0.174300 | 4.01 |
| 4.02 | Sum of lines 4 and 4.01 | | | 0.198600 | 4.02 |
| 4.03 | Allowable disproportionate share percentage (see instructions) | | | 0.056600 | 4.03 |
| 4.04 | Disproportionate share adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 4.03) | | | 4,238,129 | 4.04 |
| | **PART A - INPATIENT HOSPITAL SERVICES UNDER PPS** | | | | |
| | Additional payment for high percentage of ESRD beneficiary discharges | | | | |
| | Total Medicare discharges on Worksheet S-3, Part I excluding discharges for | | | | |

Case: 1:03-cv-62750 Document #: 171-2 Filed: 12/31/08 Page 43 of 108 PageID #:2028

| | | | |
|---|---|---|---|
| 5 | DRGs 302, 316, 317 | | 5 |
| 5.01 | Total ESRD Medicare discharges excluding DRGs 302, 316, and 317 | | 5.01 |
| 5.02 | Divide line 5.01 by line 5 (if less than 10%, you do not qualify for adjustment) | | 5.02 |
| 5.03 | Total medicare ESRD inpatient days excluding DRGs 302, 316, 317 | | 5.03 |
| 5.04 | Ratio of average length of stay to one week (line 5.03 divided by line 5.01 divided by 7) | | 5.04 |
| 5.05 | Average weekly cost for dialysis treatments (see instructions) | 335 | 5.05 |
| 5.06 | Total additional payment (line 5.04 times line 5.05 times line 5.01) | | 5.06 |
| 6 | Subtotal (see instructions) | 97,344,478 | 6 |
| 7 | Hospital specific payments (to be completed by SCH and MDC, small rural hospitals only) | | 7 |
| 7.01 | Hospital specific payments (to be completed by SCH and MDH, small rural hospitals only.See instructions FY beg. 10/1/00) | | 7.01 |
| 8 | Total payment for inpatient operating costs (for SCH and MDH, small rural hospitals, higher of lines 6 or 7, all other providers, enter amount from line 6 on this line.) | 97,344,478 | 8 |
| 9 | Payment for inpatient program capital (from Worksheet L, parts I, II, or III, as applicable) | 8,337,587 | 9 |
| 10 | Exception payment for inpatient program capital (Worksheet L, Part IV, line 13) | | 10 |
| 11 | Direct graduate medical education payment (from Worksheet E-3, Part IV) | 6,253,007 | 11 |
| 11.01 | Nursing and Allied Health Managed Care | 15,000 | 11.01 |
| 11.02 | Special add-on payments for new technologies | 28,201 | 11.02 |
| 12 | Net organ acquisition cost | | 12 |
| 13 | Cost of teaching physicians | | 13 |
| 14 | Routine service other pass through costs | 218,041 | 14 |
| 15 | Ancillary service other pass through costs | 25,836 | 15 |
| 16 | Total (sum of amounts on lines 8 through 15) | 112,222,150 | 16 |
| 17 | Primary payer payments | 92,340 | 17 |
| 18 | Total amount payable for program beneficiaries (line 16 minus line 17) | 112,129,810 | 18 |
| 19 | Deductibles billed to program beneficiaries | 6,688,984 | 19 |
| 20 | Coinsurance billed program beneficiaries | 442,744 | 20 |
| 21 | Reimbursable bad debts (see instructions) | 797,976 | 21 |
| 21.01 | Adjusted reimbursable bed debts (see instructions) | 558,583 | 21.01 |
| 21.02 | Reimbursable bad debts for dual eligible beneficiaries (see instructions) | | 21.02 |
| 22 | Subtotal (line 18 plus line 21.01 minus lines 19 and 20) | 105,556,665 | 22 |
| 23 | Recovery of excess depreciation resulting from provider termination or a decrease in program utilization | | 23 |
| 24 | Other adjustments (see instructions) (specify) | | 24 |
| 25 | Amounts applicable to prior cost reporting periods resulting from disposition of depreciable assets | | 25 |
| 26 | Amount due provider (line 22 plus or minus lines 24 and 25 minus line 23) | 105,556,665 | 26 |
| 27 | Sequestration adjustment (see instructions) | | 27 |
| 28 | Interim payments | 103,998,809 | 28 |
| 28.01 | Tentative settlement (for fiscal intermediary use only) | | 28.01 |
| 29 | Balance due provider (Program) (line 26 minus the sum of lines 27, 28, and 28.01) | 1,557,856 | 29 |
| 30 | Protested amounts (nonallowable cost report items) in accordance with CMS Pub. 15-II, section 115.2 | | 30 |

www.costreportdata.com
Email: support@CostReportData.com
All users should read notice, disclaimer, and agreement.
Copyright ©2004-2008 Cost Report Data Resources, LLC. All rights reserved.

# Exhibit
# A15

PROVENA ST. JOSEPH MEDICAL CENTER - JOLIET, IL
Cost report status - Reopened
[Record Code 172328]

| | CALCULATION OF REIMBURSEMENT SETTLEMENT | PROVIDER NO: 140007 | PERIOD: FROM: 01/01/2001 TO: 12/31/2001 | WORKSHEET E, PART A | |
|---|---|---|---|---|---|
| | Medicare -Title XVIII - Hospital - 140007 | | | | |
| | **PART A - INPATIENT HOSPITAL SERVICES UNDER PPS** | | | | |
| | DRG Amount | | | | |
| 1 | Other than Outlier Payments occurring prior to October 1 | | | 12,466,190 | 1 |
| 1.01 | Other than Outlier Payments occurring on or after October 1 and before January 1 | | | 12,238,800 | 1.01 |
| 1.02 | Other than Outlier Payments occurring on or after January 1 | | | | 1.02 |
| | Managed Care Patients | | | | |
| 1.03 | Payments prior to March 1st or October 1st | | | | 1.03 |
| 1.04 | Payments on or after October 1 and prior to January 1 | | | | 1.04 |
| 1.05 | Payments on or after January 1st but before April 1st/October 1st | | | | 1.05 |
| 1.06 | Additional amount received or to be received (see instructions) | | | | 1.06 |
| 1.07 | Payments for discharges on or after April 1, 2001 through September 30, 2001 | | | 23,795,274 | 1.07 |
| 1.08 | Simulated payments from the PS&R on or after April 1, 2001 through September 30, 2001 | | | | 1.08 |
| 2 | Outlier payments for discharges occuring prior to October 1, 1997 (see instructions) | | | | 2 |
| 2.01 | Outlier payments for discharges occurring on or after October 1, 1997 (see instructions) | | | 1,561,858 | 2.01 |
| | Indirect Medical Education Adjustment | | | | |
| 3 | Bed days available divided by number of days in the cost reporting period (see instructions) | | | 303.87 | 3 |
| 3.01 | Number of Interns & Residents from Worksheet S-3, Part I | | | | 3.01 |
| 3.02 | Indirect medical education percentage (see instructions) | | | | 3.02 |
| 3.03 | Indirect medical education adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 3.02) | | | | 3.03 |
| 3.04 | FTE count for allopathic and osteopathic programs for the most recent cost reporting period ending on or before 12/31/1996 | | | | 3.04 |
| 3.05 | FTE count for allopathic and osteopathic programs which meet the criteria for an add-on to the cap for new programs in accordance with section 1886(d)(5)(B)(viii) | | | | 3.05 |
| 3.06 | Adjusted FTE count for allopathic and osteopathic programs for affiliated programs in accordance with section 1886(d)(5)(B)(viii) | | | | 3.06 |
| 3.07 | Sum of lines 3.04 through 3.06 | | | | 3.07 |
| 3.08 | FTE count for allopathic and osteopathic programs in the current year from your records | | | 9.16 | 3.08 |
| 3.09 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring prior to October 1 | | | | 3.09 |
| 3.10 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring on or after October 1 | | | | 3.10 |
| 3.11 | FTE count for the period identified in line 3.09 | | | | 3.11 |
| 3.12 | FTE count for the period identified in line 3.10 | | | | 3.12 |
| 3.13 | FTE count for residents in dental and pediatric programs | | | | 3.13 |
| 3.14 | Current year allowable FTE (see instructions) | | | | 3.14 |
| 3.15 | Total allowable FTE count for the prior year, if none but prior year teaching was in effect enter 1 here | | | 5.51 | 3.15 |
| 3.16 | Total allowable FTE count for the penultimate year if that year ended on or after September 30, 1997, otehrwise enter zero. If there was no FTE count in this period but prior year teaching was in effect enter 1 here | | | 3.07 | 3.16 |
| 3.17 | Sum of lines 3.14 through 3.16 divided by the number of those lines in excess of zero (see instructions) | | | 4.29 | 3.17 |
| 3.18 | Current year residents to bed ratio (line 3.17 divided by line 3) | | | 0.01 | 3.18 |
| 3.19 | Prior year resident to bed ratio (see instructions) | | | 0.02 | 3.19 |
| 3.20 | For cost reporting periods beginning on or after October 1, 1997, enter the lesser of lines 3.18 or 3.19 | | | 0.01 | 3.20 |
| 3.21 | IME payments for discharges occurring prior to October 1 (see instructions) | | | 109,316 | 3.21 |
| 3.22 | IME payments for discharges occurring on or after October 1 but before January 1 (see instructions) | | | 111,495 | 3.22 |
| 3.23 | IME payments for discharges occurring on or after January 1 (see instructions) | | | | 3.23 |
| 3.24 | Sum of lines 3.21 through 3.23 | | | 445,724 | 3.24 |
| | Disproportionate Share Adjustment | | | | |
| 4 | Percentage of SSI recipient patient days to Medicare Part A patient days (see instructions) | | | | 4 |
| 4.01 | Percentage of Medicaid patient days to total days reported on Worksheet S-3, Part II | | | | 4.01 |
| 4.02 | Sum of lines 4 and 4.01 | | | | 4.02 |
| 4.03 | Allowable disproportionate share percentage (see instructions) | | | | 4.03 |
| 4.04 | Disproportionate share adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 4.03) | | | | 4.04 |
| | **PART A - INPATIENT HOSPITAL SERVICES UNDER PPS** | | | | |
| | Additional payment for high percentage of ESRD beneficiary discharges | | | | |
| | Total Medicare discharges on Worksheet S-3, Part I excluding discharges for | | | | |

| | | | |
|---|---|---|---|
| 5 | DRGs 302, 316, 317 | | 5 |
| 5.01 | Total ESRD Medicare discharges excluding DRGs 302, 316, and 317 | | 5.01 |
| 5.02 | Divide line 5.01 by line 5 (if less than 10%, you do not qualify for adjustment) | | 5.02 |
| 5.03 | Total medicare ESRD inpatient days excluding DRGs 302, 316, 317 | | 5.03 |
| 5.04 | Ratio of average length of stay to one week (line 5.03 divided by line 5.01 divided by 7) | | 5.04 |
| 5.05 | Average weekly cost for dialysis treatments (see instructions) | | 5.05 |
| 5.06 | Total additional payment (line 5.04 times line 5.05 times line 5.01) | | 5.06 |
| 6 | Subtotal (see instructions) | 50,507,846 | 6 |
| 7 | Hospital specific payments (to be completed by SCH and MDC, small rural hospitals only) | | 7 |
| 7.01 | Hospital specific payments (to be completed by SCH and MDH, small rural hospitals only. See instructions FY beg. 10/1/00) | | 7.01 |
| 8 | Total payment for inpatient operating costs (for SCH and MDH, small rural hospitals, higher of lines 6 or 7, all other providers, enter amount from line 6 on this line.) | 50,507,846 | 8 |
| 9 | Payment for inpatient program capital (from Worksheet L, parts I, II, or III, as applicable) | 4,851,319 | 9 |
| 10 | Exception payment for inpatient program capital (Worksheet L, Part IV, line 13) | | 10 |
| 11 | Direct graduate medical education payment (from Worksheet E-3, Part IV) | 257,447 | 11 |
| 11.01 | Nursing and Allied Health Managed Care | 2,039 | 11.01 |
| 11.02 | Special add-on payments for new technologies | | 11.02 |
| 12 | Net organ acquisition cost | | 12 |
| 13 | Cost of teaching physicians | | 13 |
| 14 | Routine service other pass through costs | 503,592 | 14 |
| 15 | Ancillary service other pass through costs | 29,056 | 15 |
| 16 | Total (sum of amounts on lines 8 through 15) | 56,151,299 | 16 |
| 17 | Primary payer payments | 167,318 | 17 |
| 18 | Total amount payable for program beneficiaries (line 16 minus line 17) | 55,983,981 | 18 |
| 19 | Deductibles billed to program beneficiaries | 4,550,262 | 19 |
| 20 | Coinsurance billed program beneficiaries | 167,266 | 20 |
| 21 | Reimbursable bad debts (see instructions) | 554,480 | 21 |
| 21.01 | Adjusted reimbursable bad debts (see instructions) | 388,136 | 21.01 |
| 21.02 | Reimbursable bad debts for dual eligible beneficiaries (see instructions) | | 21.02 |
| 22 | Subtotal (line 18 plus line 21.01 minus lines 19 and 20) | 51,654,589 | 22 |
| 23 | Recovery of excess depreciation resulting from provider termination or a decrease in program utilization | | 23 |
| 24 | Other adjustments (see instructions) (specify) | | 24 |
| 25 | Amounts applicable to prior cost reporting periods resulting from disposition of depreciable assets | | 25 |
| 26 | Amount due provider (line 22 plus or minus lines 24 and 25 minus line 23) | 51,654,589 | 26 |
| 27 | Sequestration adjustment (see instructions) | | 27 |
| 28 | Interim payments | 50,737,621 | 28 |
| 28.01 | Tentative settlement (for fiscal intermediary use only) | 849,219 | 28.01 |
| 29 | Balance due provider (Program) (line 26 minus the sum of lines 27, 28, and 28.01) | 67,749 | 29 |
| 30 | Protested amounts (nonallowable cost report items) in accordance with CMS Pub. 15-II, section 115.2 | | 30 |

www.costreportdata.com
Email: support@CostReportData.com
All users should read notice, disclaimer, and agreement.
Copyright ©2004-2008 Cost Report Data Resources, LLC. All rights reserved.

# Exhibit
# A16

PROVENA ST. JOSEPH MEDICAL CENTER - JOLIET, IL
Cost report status - Reopened
[Record Code 137240]

| CALCULATION OF REIMBURSEMENT SETTLEMENT | PROVIDER NO: 140007 | PERIOD: FROM: 01/01/2002 TO: 12/31/2002 | WORKSHEET E, PART A | |
|---|---|---|---|---|
| Medicare -Title XVIII - Hospital - 140007 | | | | |
| **PART A - INPATIENT HOSPITAL SERVICES UNDER PPS** | | | | |
| DRG Amount | | | | |
| 1 | Other than Outlier Payments occurring prior to October 1 | | 39,822,391 | 1 |
| 1.01 | Other than Outlier Payments occurring on or after October 1 and before January 1 | | 13,025,446 | 1.01 |
| 1.02 | Other than Outlier Payments occurring on or after January 1 | | | 1.02 |
| | Managed Care Patients | | | |
| 1.03 | Payments prior to March 1st or October 1st | | | 1.03 |
| 1.04 | Payments on or after October 1 and prior to January 1 | | | 1.04 |
| 1.05 | Payments on or after January 1st but before April 1st/October 1st | | | 1.05 |
| 1.06 | Additional amount received or to be received (see instructions) | | | 1.06 |
| 1.07 | Payments for discharges on or after April 1, 2001 through September 30, 2001 | | | 1.07 |
| 1.08 | Simulated payments from the PS&R on or afer April 1, 2001 through September 30, 2001 | | | 1.08 |
| 2 | Outlier payments for discharges occuring prior to October 1, 1997 (see instructions) | | | 2 |
| 2.01 | Outlier payments for discharges occurring on or after October 1, 1997 (see instructions) | | 1,514,538 | 2.01 |
| | Indirect Medical Education Adjustment | | | |
| 3 | Bed days available divided by number of days in the cost reporting period (see instructions) | | 328.29 | 3 |
| 3.01 | Number of Interns & Residents from Worksheet S-3, Part I | | | 3.01 |
| 3.02 | Indirect medical education percentage (see instructions) | | | 3.02 |
| 3.03 | Indirect medical education adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 3.02) | | | 3.03 |
| 3.04 | FTE count for allopathic and osteopathic programs for the most recent cost reporting period ending on or before 12/31/1996 | | | 3.04 |
| 3.05 | FTE count for allopathic and osteopathic programs which meet the criteria for an add-on to the cap for new programs in accordance with section 1886(d)(5)(B)(viii) | | | 3.05 |
| 3.06 | Adjusted FTE count for allopathic and osteopathic programs for affiliated programs in accordance with section 1886(d)(5)(B)(viii) | | | 3.06 |
| 3.07 | Sum of lines 3.04 through 3.06 | | | 3.07 |
| 3.08 | FTE count for allopathic and osteopathic programs in the current year from your records | | 3.59 | 3.08 |
| 3.09 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring prior to October 1 | | | 3.09 |
| 3.10 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring on or after October 1 | | | 3.10 |
| 3.11 | FTE count for the period identified in line 3.09 | | | 3.11 |
| 3.12 | FTE count for the period identified in line 3.10 | | | 3.12 |
| 3.13 | FTE count for residents in dental and podiatric programs | | | 3.13 |
| 3.14 | Current year allowable FTE (see instructions) | | | 3.14 |
| 3.15 | Total allowable FTE count for the prior year, if none but prior year teaching was in effect enter 1 here | | 9.16 | 3.15 |
| 3.16 | Total allowable FTE count for the penultimate year if that year ended on or after September 30, 1997, otehrwise enter zero. If there was no FTE count in this period but prior year teaching was in effect enter 1 here | | 5.51 | 3.16 |
| 3.17 | Sum of lines 3.14 through 3.16 divided by the number of those lines in excess of zero (see instructions) | | 7.34 | 3.17 |
| 3.18 | Current year residents to bed ratio (line 3.17 divided by line 3) | | 0.02 | 3.18 |
| 3.19 | Prior year resident to bed ratio (see instructions) | | 0.03 | 3.19 |
| 3.20 | For cost reporting periods beginning on or after October 1, 1997, enter the lesser of lines 3.18 or 3.19 | | 0.02 | 3.20 |
| 3.21 | IME payments for discharges occurring prior to October 1 (see instructions) | | 573,124 | 3.21 |
| 3.22 | IME payments for discharges occurring on or after October 1 but before January 1 (see instructions) | | 158,168 | 3.22 |
| 3.23 | IME payments for discharges occurring on or after January 1 (see instructions) | | | 3.23 |
| 3.24 | Sum of lines 3.21 through 3.23 | | 731,292 | 3.24 |
| | Disproportionate Share Adjustment | | | |
| 4 | Percentage of SSI recipient patient days to Medicare Part A patient days (see instructions) | | | 4 |
| 4.01 | Percentage of Medicaid patient days to total days reported on Worksheet S-3, Part I | | | 4.01 |
| 4.02 | Sum of lines 4 and 4.01 | | | 4.02 |
| 4.03 | Allowable disproportionate share percentage (see instructions) | | | 4.03 |
| 4.04 | Disproportionate share adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 4.03) | | | 4.04 |
| **PART A - INPATIENT HOSPITAL SERVICES UNDER PPS** | | | | |
| | Additional payment for high percentage of ESRD beneficiary discharges | | | |
| | Total Medicare discharges on Worksheet S-3, Part I excluding discharges for | | | |

Case: 1:03-cv-02750 Document #: 171-2 Filed: 12/31/08 Page 49 of 108 PageID #:2034

| | | | |
|---|---|---|---|
| 5 | DRGs 302, 316, 317 | | 5 |
| 5.01 | Total ESRD Medicare discharges excluding DRGs 302, 316, and 317 | | 5.01 |
| 5.02 | Divide line 5.01 by line 5 (if less than 10%, you do not qualify for adjustment) | | 5.02 |
| 5.03 | Total medicare ESRD inpatient days excluding DRGs 302, 316, 317 | | 5.03 |
| 5.04 | Ratio of average length of stay to one week (line 5.03 divided by line 5.01 divided by 7) | | 5.04 |
| 5.05 | Average weekly cost for dialysis treatments (see instructions) | | 5.05 |
| 5.06 | Total additional payment (line 5.04 times line 5.05 times line 5.01) | | 5.06 |
| 6 | Subtotal (see instructions) | 55,093,667 | 6 |
| 7 | Hospital specific payments (to be completed by SCH and MDC, small rural hospitals only) | | 7 |
| 7.01 | Hospital specific payments (to be completed by SCH and MDH, small rural hospitals only.See instructions FY beg. 10/1/00) | | 7.01 |
| 8 | Total payment for inpatient operating costs (for SCH and MDH, small rural hospitals, higher of lines 6 or 7, all other providers, enter amount from line 6 on this line.) | 55,093,667 | 8 |
| 9 | Payment for inpatient program capital (from Worksheet L, parts I, II, or III, as applicable) | 5,233,726 | 9 |
| 10 | Exception payment for inpatient program capital (Worksheet L, Part IV, line 13) | | 10 |
| 11 | Direct graduate medical education payment (from Worksheet E-3, Part IV) | 276,321 | 11 |
| 11.01 | Nursing and Allied Health Managed Care | | 11.01 |
| 11.02 | Special add-on payments for new technologies | | 11.02 |
| 12 | Net organ acquisition cost | | 12 |
| 13 | Cost of teaching physicians | | 13 |
| 14 | Routine service other pass through costs | | 14 |
| 15 | Ancillary service other pass through costs | | 15 |
| 16 | Total (sum of amounts on lines 8 through 15) | 60,603,714 | 16 |
| 17 | Primary payer payments | 115,311 | 17 |
| 18 | Total amount payable for program beneficiaries (line 16 minus line 17) | 60,488,403 | 18 |
| 19 | Deductibles billed to program beneficiaries | 4,875,192 | 19 |
| 20 | Coinsurance billed program beneficiaries | 277,341 | 20 |
| 21 | Reimbursable bad debts (see instructions) | 620,522 | 21 |
| 21.01 | Adjusted reimbursable bad debts (see instructions) | 434,365 | 21.01 |
| 21.02 | Reimbursable bad debts for dual eligible beneficiaries (see instructions) | | 21.02 |
| 22 | Subtotal (line 18 plus line 21.01 minus lines 19 and 20) | 55,770,235 | 22 |
| 23 | Recovery of excess depreciation resulting from provider termination or a decrease in program utilization | | 23 |
| 24 | Other adjustments (see instructions) (specify) | | 24 |
| 25 | Amounts applicable to prior cost reporting periods resulting from disposition of depreciable assets | | 25 |
| 26 | Amount due provider (line 22 plus or minus lines 24 and 25 minus line 23) | 55,770,235 | 26 |
| 27 | Sequestration adjustment (see instructions) | | 27 |
| 28 | Interim payments | 55,318,812 | 28 |
| 28.01 | Tentative settlement (for fiscal intermediary use only) | 451,423 | 28.01 |
| 29 | Balance due provider (Program) (line 26 minus the sum of lines 27, 28, and 28.01) | | 29 |
| 30 | Protested amounts (nonallowable cost report items) in accordance with CMS Pub. 15-II, section 115.2 | | 30 |

www.costreportdata.com
Email: support@CostReportData.com
All users should read notice, disclaimer, and agreement.
Copyright ©2004-2008 Cost Report Data Resources, LLC. All rights reserved.

# Exhibit A17

ROCKFORD MEMORIAL HOSPITAL - ROCKFORD, IL
Cost report status - Settled With Audit
[Record Code 167407]

| | CALCULATION OF REIMBURSEMENT SETTLEMENT | PROVIDER NO: 140239 | PERIOD: FROM: 01/01/2002 TO: 12/31/2002 | WORKSHEET E, PART A | |
|---|---|---|---|---|---|
| | Medicare -Title XVIII - Hospital - 140239 | | | | |
| | PART A - INPATIENT HOSPITAL SERVICES UNDER PPS | | | | |
| | DRG Amount | | | | |
| 1 | Other than Outlier Payments occurring prior to October 1 | | | 24,864,468 | 1 |
| 1.01 | Other than Outlier Payments occurring on or after October 1 and before January 1 | | | 9,105,280 | 1.01 |
| 1.02 | Other than Outlier Payments occurring on or after January 1 | | | | 1.02 |
| | Managed Care Patients | | | | |
| 1.03 | Payments prior to March 1st or October 1st | | | | 1.03 |
| 1.04 | Payments on or after October 1 and prior to January 1 | | | | 1.04 |
| 1.05 | Payments on or after January 1st but before April 1st/October 1st | | | | 1.05 |
| 1.06 | Additional amount received or to be received (see instructions) | | | | 1.06 |
| 1.07 | Payments for discharges on or after April 1, 2001 through September 30, 2001 | | | | 1.07 |
| 1.08 | Simulated payments from the PS&R on or aftr April 1, 2001 through September 30, 2001 | | | | 1.08 |
| 2 | Outlier payments for discharges occurring prior to October 1, 1997 (see instructions) | | | | 2 |
| 2.01 | Outlier payments for discharges occurring on or after October 1, 1997 (see instructions) | | | 2,988,276 | 2.01 |
| | Indirect Medical Education Adjustment | | | | |
| 3 | Bed days available divided by number of days in the cost reporting period (see instructions) | | | 300.56 | 3 |
| 3.01 | Number of Interns & Residents from Worksheet S-3, Part I | | | | 3.01 |
| 3.02 | Indirect medical education percentage (see instructions) | | | | 3.02 |
| 3.03 | Indirect medical education adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 3.02) | | | | 3.03 |
| 3.04 | FTE count for allopathic and osteopathic programs for the most recent cost reporting period ending on or before 12/31/1996 | | | | 3.04 |
| 3.05 | FTE count for allopathic and osteopathic programs which meet the criteria for an add-on to the cap for new programs in accordance with section 1886(d)(5)(B)(viii) | | | | 3.05 |
| 3.06 | Adjusted FTE count for allopathic and osteopathic programs for affiliated programs in accordance with section 1886(d)(5)(B)(viii) | | | | 3.06 |
| 3.07 | Sum of lines 3.04 through 3.06 | | | | 3.07 |
| 3.08 | FTE count for allopathic and osteopathic programs in the current year from your records | | | | 3.08 |
| 3.09 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring prior to October 1 | | | | 3.09 |
| 3.10 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring on or after October 1 | | | | 3.10 |
| 3.11 | FTE count for the period identified in line 3.09 | | | | 3.11 |
| 3.12 | FTE count for the period identified in line 3.10 | | | | 3.12 |
| 3.13 | FTE count for residents in dental and podiatric programs | | | | 3.13 |
| 3.14 | Current year allowable FTE (see instructions) | | | | 3.14 |
| 3.15 | Total allowable FTE count for the prior year, if none but prior year teaching was in effect enter 1 here | | | | 3.15 |
| 3.16 | Total allowable FTE count for the penultimate year if that year ended on or after September 30, 1997, otehrwise enter zero. If there was no FTE count in this period but prior year teaching was in effect enter 1 here | | | | 3.16 |
| 3.17 | Sum of lines 3.14 through 3.16 divided by the number of those lines in excess of zero (see instructions) | | | | 3.17 |
| 3.18 | Current year residents to bed ratio (line 3.17 divided by line 3) | | | | 3.18 |
| 3.19 | Prior year resident to bed ratio (see instructions) | | | | 3.19 |
| 3.20 | For cost reporting periods beginning on or after October 1, 1997, enter the lesser of lines 3.18 or 3.19 | | | | 3.20 |
| 3.21 | IME payments for discharges occurring prior to October 1 (see instructions) | | | | 3.21 |
| 3.22 | IME payments for discharges occurring on or after October 1 but before January 1 (see instructions) | | | | 3.22 |
| 3.23 | IME payments for discharges occurring on or after January 1 (see instructions) | | | | 3.23 |
| 3.24 | Sum of lines 3.21 through 3.23 | | | | 3.24 |
| | Disproportionate Share Adjustment | | | | |
| 4 | Percentage of SSI recipient patient days to Medicare Part A patient days (see instructions) | | | 0.041700 | 4 |
| 4.01 | Percentage of Medicaid patient days to total days reported on Worksheet S-3, Part I | | | 0.262400 | 4.01 |
| 4.02 | Sum of lines 4 and 4.01 | | | 0.304100 | 4.02 |
| 4.03 | Allowable disproportionate share percentage (see instructions) | | | 0.143100 | 4.03 |
| 4.04 | Disproportionate share adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 4.03) | | | 4,754,328 | 4.04 |
| | PART A - INPATIENT HOSPITAL SERVICES UNDER PPS | | | | |
| | Additional payment for high percentage of ESRD beneficiary discharges | | | | |
| | Total Medicare discharges on Worksheet S-3, Part 1 excluding discharges for | | | | |

| | | | | |
|---|---|---|---:|---|
| 5 | DRGs 302, 316, 317 | | | 5 |
| 5.01 | Total ESRD Medicare discharges excluding DRGs 302, 316, and 317 | | | 5.01 |
| 5.02 | Divide line 5.01 by line 5 (if less than 10%, you do not qualify for adjustment) | | | 5.02 |
| 5.03 | Total medicare ESRD inpatient days excluding DRGs 302, 316, 317 | | | 5.03 |
| 5.04 | Ratio of average length of stay to one week (line 5.03 divided by line 5.01 divided by 7) | | | 5.04 |
| 5.05 | Average weekly cost for dialysis treatments (see instructions) | | 335 | 5.05 |
| 5.06 | Total additional payment (line 5.04 times line 5.05 times line 5.01) | | | 5.06 |
| 6 | Subtotal (see instructions) | 41,712,352 | | 6 |
| 7 | Hospital specific payments (to be completed by SCH and MDC, small rural hospitals only) | | | 7 |
| 7.01 | Hospital specific payments (to be completed by SCH and MDH, small rural hospitals only See instructions FY beg. 10/1/00) | | | 7.01 |
| 8 | Total payment for inpatient operating costs (for SCH and MDH, small rural hospitals, higher of lines 6 or 7, all other providers, enter amount from line 6 on this line.) | 41,712,352 | | 8 |
| 9 | Payment for inpatient program capital (from Worksheet L, parts I, II, or III, as applicable) | 3,721,229 | | 9 |
| 10 | Exception payment for inpatient program capital (Worksheet L, Part IV, line 13) | | | 10 |
| 11 | Direct graduate medical education payment (from Worksheet E-3, Part IV) | | | 11 |
| 11.01 | Nursing and Allied Health Managed Care | | | 11.01 |
| 11.02 | Special add-on payments for new technologies | | | 11.02 |
| 12 | Net organ acquisition cost | | | 12 |
| 13 | Cost of teaching physicians | | | 13 |
| 14 | Routine service other pass through costs | | 65,458 | 14 |
| 15 | Ancillary service other pass through costs | | 175,974 | 15 |
| 16 | Total (sum of amounts on lines 8 through 15) | | 45,675,013 | 16 |
| 17 | Primary payer payments | | 332,077 | 17 |
| 18 | Total amount payable for program beneficiaries (line 16 minus line 17) | | 45,342,936 | 18 |
| 19 | Deductibles billed to program beneficiaries | | 3,275,400 | 19 |
| 20 | Coinsurance billed program beneficiaries | | 120,630 | 20 |
| 21 | Reimbursable bad debts (see instructions) | | 641,408 | 21 |
| 21.01 | Adjusted reimbursable bad debts (see instructions) | | 448,986 | 21.01 |
| 21.02 | Reimbursable bad debts for dual eligible beneficiaries (see instructions) | | | 21.02 |
| 22 | Subtotal (line 18 plus line 21.01 minus lines 19 and 20) | | 42,395,892 | 22 |
| 23 | Recovery of excess depreciation resulting from provider termination or a decrease in program utilization | | | 23 |
| 24 | Other adjustments (see instructions) (specify) | | | 24 |
| 25 | Amounts applicable to prior cost reporting periods resulting from disposition of depreciable assets | | | 25 |
| 26 | Amount due provider (line 22 plus or minus lines 24 and 25 minus line 23) | | 42,395,892 | 26 |
| 27 | Sequestration adjustment (see instructions) | | | 27 |
| 28 | Interim payments | | 40,075,692 | 28 |
| 28.01 | Tentative settlement (for fiscal intermediary use only) | | | 28.01 |
| 29 | Balance due provider (Program) (line 26 minus the sum of lines 27, 28, and 28.01) | | 2,320,200 | 29 |
| 30 | Protested amounts (nonallowable cost report items) in accordance with CMS Pub. 15-II, section 115.2 | | | 30 |

www.costreportdata.com
Email: support@CostReportData.com
All users should read notice, disclaimer, and agreement.
Copyright ©2004-2008 Cost Report Data Resources, LLC. All rights reserved.

# Exhibit A18

CHRIST HOSPITAL - OAK LAWN, IL
Cost report status - Reopened
[Record Code 138988]

| CALCULATION OF REIMBURSEMENT SETTLEMENT | PROVIDER NO: 140208 | PERIOD: FROM: 01/01/2002 TO: 12/31/2002 | WORKSHEET E, PART A | |
|---|---|---|---|---|
| Medicare -Title XVIII - Hospital - 140208 | | | | |
| | PART A - INPATIENT HOSPITAL SERVICES UNDER PPS | | | |
| | DRG Amount | | | |
| 1 | Other than Outlier Payments occurring prior to October 1 | | 69,809,935 | 1 |
| 1.01 | Other than Outlier Payments occurring on or after October 1 and before January 1 | | 24,663,734 | 1.01 |
| 1.02 | Other than Outlier Payments occurring on or after January 1 | | | 1.02 |
| | Managed Care Patients | | | |
| 1.03 | Payments prior to March 1st or October 1st | | 5,600,873 | 1.03 |
| 1.04 | Payments on or after October 1 and prior to January 1 | | 1,390,440 | 1.04 |
| 1.05 | Payments on or after January 1st but before April 1st/October 1st | | | 1.05 |
| 1.06 | Additional amount received or to be received (see instructions) | | | 1.06 |
| 1.07 | Payments for discharges on or after April 1, 2001 through September 30, 2001 | | | 1.07 |
| 1.08 | Simulated payments from the PS&R on or afetr April 1, 2001 through September 30, 2001 | | | 1.08 |
| 2 | Outlier payments for discharges occurring prior to October 1, 1997 (see instructions) | | | 2 |
| 2.01 | Outlier payments for discharges occurring on or after October 1, 1997 (see instructions) | | 2,546,963 | 2.01 |
| | Indirect Medical Education Adjustment | | | |
| 3 | Bed days available divided by number of days in the cost reporting period (see instructions) | | 538.79 | 3 |
| 3.01 | Number of Interns & Residents from Worksheet S-3, Part I | | | 3.01 |
| 3.02 | Indirect medical education percentage (see instructions) | | | 3.02 |
| 3.03 | Indirect medical education adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 3.02) | | | 3.03 |
| 3.04 | FTE count for allopathic and osteopathic programs for the most recent cost reporting period ending on or before 12/31/1996 | | 171.79 | 3.04 |
| 3.05 | FTE count for allopathic and osteopathic programs which meet the criteria for an add-on to the cap for new programs in accordance with section 1886(d)(5)(B)(viii) | | | 3.05 |
| 3.06 | Adjusted FTE count for allopathic and osteopathic programs for affiliated programs in accordance with section 1886(d)(5)(B)(viii) | | 9.00 | 3.06 |
| 3.07 | Sum of lines 3.04 through 3.06 | | 180.79 | 3.07 |
| 3.08 | FTE count for allopathic and osteopathic programs in the current year from your records | | 202.10 | 3.08 |
| 3.09 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring prior to October 1 | | | 3.09 |
| 3.10 | For cost reporting periods beginning before October 1, enter the percentage of discharges occurring on or after October 1 | | | 3.10 |
| 3.11 | FTE count for the period identified in line 3.09 | | | 3.11 |
| 3.12 | FTE count for the period identified in line 3.10 | | | 3.12 |
| 3.13 | FTE count for residents in dental and podiatric programs | | | 3.13 |
| 3.14 | Current year allowable FTE (see instructions) | | 180.79 | 3.14 |
| 3.15 | Total allowable FTE count for the prior year, if none but prior year teaching was in effect enter 1 here | | 180.79 | 3.15 |
| 3.16 | Total allowable FTE count for the penultimate year if that year ended on or after September 30, 1997, otehrwise enter zero. If there was no FTE count in this period but prior year teaching was in effect enter 1 here | | 181.79 | 3.16 |
| 3.17 | Sum of lines 3.14 through 3.16 divided by the number of those lines in excess of zero (see instructions) | | 181.12 | 3.17 |
| 3.18 | Current year residents to bed ratio (line 3.17 divided by line 3) | | 0.34 | 3.18 |
| 3.19 | Prior year resident to bed ratio (see instructions) | | 0.33 | 3.19 |
| 3.20 | For cost reporting periods beginning on or after October 1, 1997, enter the lesser of lines 3.18 or 3.19 | | 0.33 | 3.20 |
| 3.21 | IME payments for discharges occurring prior to October 1 (see instructions) | | 14,758,046 | 3.21 |
| 3.22 | IME payments for discharges occurring on or after October 1 but before January 1 (see instructions) | | 4,302,169 | 3.22 |
| 3.23 | IME payments for discharges occurring on or after January 1 (see instructions) | | | 3.23 |
| 3.24 | Sum of lines 3.21 through 3.23 | | 19,060,215 | 3.24 |
| | Disproportionate Share Adjustment | | | |
| 4 | Percentage of SSI recipient patient days to Medicare Part A patient days (see instructions) | | 0.023100 | 4 |
| 4.01 | Percentage of Medicaid patient days to total days reported on Worksheet S-3, Part I | | 0.165700 | 4.01 |
| 4.02 | Sum of lines 4 and 4.01 | | 0.188800 | 4.02 |
| 4.03 | Allowable disproportionate share percentage (see instructions) | | 0.050200 | 4.03 |
| 4.04 | Disproportionate share adjustment (sum of lines 1, 1.01, 1.02, and 2 times line 4.03) | | 4,637,444 | 4.04 |
| | PART A - INPATIENT HOSPITAL SERVICES UNDER PPS | | | |
| | Additional payment for high percentage of ESRD beneficiary discharges | | | |
| | Total Medicare discharges on Worksheet S-3, Part I excluding discharges for | | | |

| | | | |
|---|---|---|---|
| 5 | DRGs 302, 316, 317 | | 5 |
| 5.01 | Total ESRD Medicare discharges excluding DRGs 302, 316, and 317 | | 5.01 |
| 5.02 | Divide line 5.01 by line 5 (if less than 10%, you do not qualify for adjustment) | | 5.02 |
| 5.03 | Total medicare ESRD inpatient days excluding DRGs 302, 316, 317 | | 5.03 |
| 5.04 | Ratio of average length of stay to one week (line 5.03 divided by line 5.01 divided by 7) | | 5.04 |
| 5.05 | Average weekly cost for dialysis treatments (see instructions) | | 5.05 |
| 5.06 | Total additional payment (line 5.04 times line 5.05 times line 5.01) | | 5.06 |
| 6 | Subtotal (see instructions) | 120,718,291 | 6 |
| 7 | Hospital specific payments (to be completed by SCH and MDC, small rural hospitals only) | | 7 |
| 7.01 | Hospital specific payments (to be completed by SCH and MDH, small rural hospitals only. See instructions FY beg. 10/1/00) | | 7.01 |
| 8 | Total payment for inpatient operating costs (for SCH and MDH, small rural hospitals, higher of lines 6 or 7, all other providers, enter amount from line 6 on this line.) | 120,718,291 | 8 |
| 9 | Payment for inpatient program capital (from Worksheet L, parts I, II, or III, as applicable) | 10,702,131 | 9 |
| 10 | Exception payment for inpatient program capital (Worksheet L, Part IV, line 13) | | 10 |
| 11 | Direct graduate medical education payment (from Worksheet E-3, Part IV) | 7,660,680 | 11 |
| 11.01 | Nursing and Allied Health Managed Care | 37,453 | 11.01 |
| 11.02 | Special add-on payments for new technologies | | 11.02 |
| 12 | Net organ acquisition cost | | 12 |
| 13 | Cost of teaching physicians | | 13 |
| 14 | Routine service other pass through costs | 41,042 | 14 |
| 15 | Ancillary service other pass through costs | 210,059 | 15 |
| 16 | Total (sum of amounts on lines 8 through 15) | 139,369,656 | 16 |
| 17 | Primary payer payments | 188,069 | 17 |
| 18 | Total amount payable for program beneficiaries (line 16 minus line 17) | 139,181,587 | 18 |
| 19 | Deductibles billed to program beneficiaries | 6,799,252 | 19 |
| 20 | Coinsurance billed program beneficiaries | 627,291 | 20 |
| 21 | Reimbursable bad debts (see instructions) | 1,333,377 | 21 |
| 21.01 | Adjusted reimbursable bad debts (see instructions) | 933,364 | 21.01 |
| 21.02 | Reimbursable bad debts for dual eligible beneficiaries (see instructions) | | 21.02 |
| 22 | Subtotal (line 18 plus line 21.01 minus lines 19 and 20) | 132,688,408 | 22 |
| 23 | Recovery of excess depreciation resulting from provider termination or a decrease in program utilization | | 23 |
| 24 | Other adjustments (see instructions) (specify) | | 24 |
| 25 | Amounts applicable to prior cost reporting periods resulting from disposition of depreciable assets | | 25 |
| 26 | Amount due provider (line 22 plus or minus lines 24 and 25 minus line 23) | 132,688,408 | 26 |
| 27 | Sequestration adjustment (see instructions) | | 27 |
| 28 | Interim payments | 132,106,599 | 28 |
| 28.01 | Tentative settlement (for fiscal intermediary use only) | 544,356 | 28.01 |
| 29 | Balance due provider (Program) (line 26 minus the sum of lines 27, 28, and 28.01) | 37,453 | 29 |
| 30 | Protested amounts (nonallowable cost report items) in accordance with CMS Pub. 15-II, section 115.2 | | 30 |

www.costreportdata.com
Email: support@CostReportData.com
All users should read notice, disclaimer, and agreement.
Copyright ©2004-2008 Cost Report Data Resources, LLC. All rights reserved.

# Exhibit
# B

# Exhibit
# B1

ALEXIAN BROTHERS MEDICAL CENTER - ELK GROVE VILLAGE, IL
Cost report status - Reopened
[Record Code 165516]

| COMPUTATION OF INPATIENT OPERATING COST | PROVIDER NO: 140258 | PERIOD: FROM 01/01/2001 TO 12/31/2001 | WORKSHEET D-1, PART II |
|---|---|---|---|

Medicare -Title XVIII - Hospital - 140258

| | PROGRAM INPATIENT OPERATING COST BEFORE PASS THROUGH COST ADJUSTMENTS | | | | 1 | |
|---|---|---|---|---|---|---|
| 38 | Adjusted general inpatient routine service cost per diem (see instructions) | | | | 591.36 | 38 |
| 39 | Program general inpatient routine service cost (line 9 × line 38) | | | | 16,980,902 | 39 |
| 40 | Medically necessary private room cost applicable to the Program (line 14 × line 35) | | | | | 40 |
| 41 | Total Program general inpatient routine service cost (line 39 + line 40) | | | | 16,980,902 | 41 |

| | | Total Inpatient Cost | Total Inpatient Days | Average Per Diem (col. 1 ÷ col. 2) | Program Days | Program Cost (col. 3 × col. 4) | |
|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | |
| 42 | Nursery (title V & XIX only) | 2,194,275 | | | | | 42 |
| | Intensive Care Type Inpatient Hospital Units | | | | | | |
| 43 | Intensive Care Unit | 9,095,383 | 8,609 | 1056.50 | 4,034 | 4,261,921 | 43 |
| 44 | Coronary Care Unit | | | | | | 44 |
| 45 | Burn Intensive Care Unit | | | | | | 45 |
| 46 | Surgical Intensive Care Unit | | | | | | 46 |
| 47.00 | Other Special Care (specify) | | | | | | 47.00 |
| | | | | | | 1 | |
| 48 | Program inpatient ancillary service cost (Wkst. D-4, col. 3, line 101) | | | | | 27,019,600 | 48 |
| 49 | Total Program inpatient costs (sum of lines 41 through 48) (see instructions) | | | | | 48,262,423 | 49 |

| | PASS THROUGH COST ADJUSTMENTS | | |
|---|---|---|---|
| 50 | Pass through costs applicable to Program inpatient routine services (from Wkst. D, sum of Parts I and III) | 1,617,854 | 50 |
| 51 | Pass through costs applicable to Program inpatient ancillary services (from Wkst. D, sum of Parts II and IV) | 1,745,362 | 51 |
| 52 | Total Program excludable cost (sum of lines 50 and 51) | 3,363,216 | 52 |
| 53 | Total Program inpatient operating cost excluding capital related, nonphysician anesthetist, and medical education costs (line 49 minus line 52) | 44,899,207 | 53 |

| | TARGET AMOUNT AND LIMIT COMPUTATION | | |
|---|---|---|---|
| 54 | Program discharges | | 54 |
| 55 | Target amount per discharge | | 55 |
| 56 | Target amount (line 54 × line 55) | | 56 |
| 57 | Difference between adjusted inpatient operating cost and target amount (line 56 minus line 53) | | 57 |
| 58 | Bonus payment (see instructions) | | 58 |
| 58.01 | Lesser of lines 53/54 or 55 from the cost reporting period ending 1996, updated and compounded by the market basket | | 58.01 |
| 58.02 | Lesser of lines 53/54 or 55 from prior year cost report, updated by the market basket | | 58.02 |
| 58.03 | If lines 53/54 is less than the lower of lines 55, 58.01 or 58.02 enter the lesser of 50% of the amount by which operating costs (line 53) are less than expected costs (lines 54 × 58.02), or 1 percent of the target amount (line 56), otherwise enter zero | | 58.03 |
| 58.04 | Relief payment (see instructions) | | 58.04 |
| 59 | Allowable inpatient cost plus incentive payment (see instructions) | | 59 |

| | PROGRAM INPATIENT ROUTINE SWING BED COST | | |
|---|---|---|---|
| 60 | Medicare swing-bed SNF inpatient routine costs through December 31 of the cost reporting period (line 10 × line 17) (title XVIII only) | | 60 |
| 61 | Medicare swing-bed SNF inpatient routine costs after December 31 of the cost reporting period (line 11 × line 18) (title XVIII only) | | 61 |
| 62 | Total Medicare swing-bed SNF inpatient routine cost (line 60 plus line 61) (title XVIII) | | 62 |
| 63 | Title V or XIX swing-bed NF inpatient routine costs through December 31 of the cost reporting period (line 12 × line 19) | | 63 |
| 64 | Title V or XIX swing-bed NF inpatient routine csts after December 31 of the cost reporting period (line 13 × line 20) | | 64 |
| 65 | Total title V or XIX swing-bed NF inpatient routine costs (line 63 + line 64) | | 65 |

www.costreportdata.com
Email: support@CostReportData.com
All users should read notice, disclaimer, and agreement.
Copyright ©2004-2008 Cost Report Data Resources, LLC. All rights reserved.

# Exhibit
# B2

ALEXIAN BROTHERS MEDICAL CENTER - ELK GROVE VILLAGE, IL
Cost report status - Settled With Audit
[Record Code 144208]

| COMPUTATION OF INPATIENT OPERATING COST | PROVIDER NO: 140258 | PERIOD: FROM 01/01/2002 TO 12/31/2002 | WORKSHEET D-1, PART II |
|---|---|---|---|

Medicare - Title XVIII - Hospital - 140258

| | PROGRAM INPATIENT OPERATING COST BEFORE PASS THROUGH COST ADJUSTMENTS | | | | 1 | |
|---|---|---|---|---|---|---|
| 38 | Adjusted general inpatient routine service cost per diem (see instructions) | | | | 671.78 | 38 |
| 39 | Program general inpatient routine service cost (line 9 × line 38) | | | | 23,683,604 | 39 |
| 40 | Medically necessary private room cost applicable to the Program (line 14 × line 35) | | | | | 40 |
| 41 | Total Program general inpatient routine service cost (line 39 + line 40) | | | | 23,683,604 | 41 |

| | | Total Inpatient Cost | Total Inpatient Days | Average Per Diem (col. 1 ÷ col. 2) | Program Days | Program Cost (col. 3 × col. 4) | |
|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | |
| 42 | Nursery (title V & XIX only) | 2,588,569 | | | | | 42 |
| | Intensive Care Type Inpatient Hospital Units | | | | | | |
| 43 | Intensive Care Unit | 10,399,169 | 8,148 | 1276.28 | 4,447 | 5,675,617 | 43 |
| 44 | Coronary Care Unit | | | | | | 44 |
| 45 | Burn Intensive Care Unit | | | | | | 45 |
| 46 | Surgical Intensive Care Unit | | | | | | 46 |
| 47.00 | Other Special Care (specify) | | | | | | 47.00 |
| | | | | | | 1 | |
| 48 | Program inpatient ancillary service cost (Wkst. D-4, col. 3, line 101) | | | | | 32,598,809 | 48 |
| 49 | Total Program inpatient costs (sum of lines 41 through 48) (see instructions) | | | | | 61,958,030 | 49 |

| | PASS THROUGH COST ADJUSTMENTS | | |
|---|---|---|---|
| 50 | Pass through costs applicable to Program inpatient routine services (from Wkst. D, sum of Parts I and III) | 2,221,451 | 50 |
| 51 | Pass through costs applicable to Program inpatient ancillary services (from Wkst. D, sum of Parts II and IV) | 2,080,292 | 51 |
| 52 | Total Program excludable cost (sum of lines 50 and 51) | 4,301,743 | 52 |
| 53 | Total Program inpatient operating cost excluding capital related, nonphysician anesthetist, and medical education costs (line 49 minus line 52) | 57,656,287 | 53 |

| | TARGET AMOUNT AND LIMIT COMPUTATION | | |
|---|---|---|---|
| 54 | Program discharges | | 54 |
| 55 | Target amount per discharge | | 55 |
| 56 | Target amount (line 54 × line 55) | | 56 |
| 57 | Difference between adjusted inpatient operating cost and target amount (line 56 minus line 53) | | 57 |
| 58 | Bonus payment (see instructions) | | 58 |
| 58.01 | Lesser of lines 53/54 or 55 from the cost reporting period ending 1996, updated and compounded by the market basket | | 58.01 |
| 58.02 | Lesser of lines 53/54 or 55 from prior year cost report, updated by the market basket | | 58.02 |
| 58.03 | If lines 53/54 is less than the lower of lines 55, 58.01 or 58.02 enter the lesser of 50% of the amount by which operating costs (line 53) are less than expected costs (lines 54 × 58.02), or 1 percent of the target amount (line 56), otherwise enter zero | | 58.03 |
| 58.04 | Relief payment (see instructions) | | 58.04 |
| 59 | Allowable inpatient cost plus incentive payment (see instructions) | | 59 |

| | PROGRAM INPATIENT ROUTINE SWING BED COST | | |
|---|---|---|---|
| 60 | Medicare swing-bed SNF inpatient routine costs through December 31 of the cost reporting period (line 10 × line 17) (title XVIII only) | | 60 |
| 61 | Medicare swing-bed SNF inpatient routine costs after December 31 of the cost reporting period (line 11 × line 18) (title XVIII only) | | 61 |
| 62 | Total Medicare swing-bed SNF inpatient routine cost (line 60 plus line 61) (title XVIII) | | 62 |
| 63 | Title V or XIX swing-bed NF inpatient routine costs through December 31 of the cost reporting period (line 12 × line 19) | | 63 |
| 64 | Title V or XIX swing-bed NF inpatient routine csts after December 31 of the cost reporting period (line 13 × line 20) | | 64 |
| 65 | Total title V or XIX swing-bed NF inpatient routine costs (line 63 + line 64) | | 65 |

www.costreportdata.com
Email: support@CostReportData.com
All users should read notice, disclaimer, and agreement.
Copyright ©2004-2008 Cost Report Data Resources, LLC. All rights reserved.

# Exhibit
# B3

Case: 1:03-cv-02750 Document #: 171-2 Filed: 12/31/08 Page 62 of 108 PageID #:2047

**ALEXIAN BROTHERS MEDICAL CENTER - ELK GROVE VILLAGE, IL**
Cost report status - Reopened
[Record Code 165576]

| COMPUTATION OF INPATIENT OPERATING COST | PROVIDER NO: 140258 | PERIOD: FROM 01/01/2003 TO 12/31/2003 | WORKSHEET D-1, PART II |
|---|---|---|---|

Medicare -Title XVIII - Hospital - 140258

| | PROGRAM INPATIENT OPERATING COST BEFORE PASS THROUGH COST ADJUSTMENTS | 1 | |
|---|---|---|---|
| 38 | Adjusted general inpatient routine service cost per diem (see instructions) | 758.86 | 38 |
| 39 | Program general inpatient routine service cost (line 9 × line 38) | 26,368,867 | 39 |
| 40 | Medically necessary private room cost applicable to the Program (line 14 × line 35) | | 40 |
| 41 | Total Program general inpatient routine service cost (line 39 + line 40) | 26,368,867 | 41 |

| | | Total Inpatient Cost | Total Inpatient Days | Average Per Diem (col. 1 ÷ col. 2) | Program Days | Program Cost (col. 3 × col. 4) | |
|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | |
| 42 | Nursery (title V & XIX only) | 2,643,808 | | | | | 42 |
| | Intensive Care Type Inpatient Hospital Units | | | | | | |
| 43 | Intensive Care Unit | 11,840,940 | 8,807 | 1344.49 | 5,725 | 7,697,205 | 43 |
| 44 | Coronary Care Unit | | | | | | 44 |
| 45 | Burn Intensive Care Unit | | | | | | 45 |
| 46 | Surgical Intensive Care Unit | | | | | | 46 |
| 47.00 | Other Special Care (specify) | | | | | | 47.00 |

| | | | 1 | |
|---|---|---|---|---|
| 48 | Program inpatient ancillary service cost (Wkst. D-4, col. 3, line 101) | | 35,617,140 | 48 |
| 49 | Total Program inpatient costs (sum of lines 41 through 48) (see instructions) | | 69,683,212 | 49 |
| | PASS THROUGH COST ADJUSTMENTS | | | |
| 50 | Pass through costs applicable to Program inpatient routine services (from Wkst. D, sum of Parts I and III) | | 2,040,733 | 50 |
| 51 | Pass through costs applicable to Program inpatient ancillary services (from Wkst. D, sum of Parts II and IV) | | 2,502,149 | 51 |
| 52 | Total Program excludable cost (sum of lines 50 and 51) | | 4,542,882 | 52 |
| 53 | Total Program inpatient operating cost excluding capital related, nonphysician anesthetist, and medical education costs (line 49 minus line 52) | | 65,140,330 | 53 |
| | TARGET AMOUNT AND LIMIT COMPUTATION | | | |
| 54 | Program discharges | | | 54 |
| 55 | Target amount per discharge | | | 55 |
| 56 | Target amount (line 54 × line 55) | | | 56 |
| 57 | Difference between adjusted inpatient operating cost and target amount (line 56 minus line 53) | | | 57 |
| 58 | Bonus payment (see instructions) | | | 58 |
| 58.01 | Lesser of lines 53/54 or 55 from the cost reporting period ending 1996, updated and compounded by the market basket | | | 58.01 |
| 58.02 | Lesser of lines 53/54 or 55 from prior year cost reporting, updated by the market basket | | | 58.02 |
| 58.03 | If lines 53/54 is less than the lower of lines 55, 58.01 or 58.02 enter the lesser of 50% of the amount by which operating costs (line 53) are less than expected costs (lines 54 × 58.02), or 1 percent of the target amount (line 56), otherwise enter zero | | | 58.03 |
| 58.04 | Relief payment (see instructions) | | | 58.04 |
| 59 | Allowable inpatient cost plus incentive payment (see instructions) | | | 59 |
| | PROGRAM INPATIENT ROUTINE SWING BED COST | | | |
| 60 | Medicare swing-bed SNF inpatient routine costs through December 31 of the cost reporting period (line 10 × line 17) (title XVIII only) | | | 60 |
| 61 | Medicare swing-bed SNF inpatient routine costs after December 31 of the cost reporting period (line 11 × line 18) (title XVIII only) | | | 61 |
| 62 | Total Medicare swing-bed SNF inpatient routine cost (line 60 plus line 61) (title XVIII) | | | 62 |
| 63 | Title V or XIX swing-bed NF inpatient routine costs through December 31 of the cost reporting period (line 12 × line 19) | | | 63 |
| 64 | Title V or XIX swing-bed NF inpatient routine costs after December 31 of the cost reporting period (line 13 × line 20) | | | 64 |
| 65 | Total title V or XIX swing-bed NF inpatient routine costs (line 63 + line 64) | | | 65 |

www.costreportdata.com
Email: support@CostReportData.com
All users should read notice, disclaimer, and agreement.
Copyright ©2004-2008 Cost Report Data Resources, LLC. All rights reserved.

# Exhibit
# B4

ALEXIAN BROTHERS MEDICAL CENTER - ELK GROVE VILLAGE, IL
Cost report status - Settled Without Audit
[Record Code 181451]

| COMPUTATION OF INPATIENT OPERATING COST | PROVIDER NO: 140258 | PERIOD: FROM 01/01/2004 TO 12/31/2004 | WORKSHEET D-1, PART II |
|---|---|---|---|
| Medicare -Title XVIII - Hospital - 140258 | | | |

| | PROGRAM INPATIENT OPERATING COST BEFORE PASS THROUGH COST ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|
| | | | | | 1 | |
| 38 | Adjusted general inpatient routine service cost per diem (see instructions) | | | | 836.39 | 38 |
| 39 | Program general inpatient routine service cost (line 9 × line 38) | | | | 32,164,214 | 39 |
| 40 | Medically necessary private room cost applicable to the Program (line 14 × line 35) | | | | 40 | 40 |
| 41 | Total Program general inpatient routine service cost (line 39 + line 40) | | | | 32,164,214 | 41 |

| | | Total Inpatient Cost | Total Inpatient Days | Average Per Diem (col. 1 ÷ col. 2) | Program Days | Program Cost (col. 3 × col. 4) | |
|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | |
| 42 | Nursery (title V & XIX only) | 2,615,012 | | | | | 42 |
| | Intensive Care Type Inpatient Hospital Units | | | | | | |
| 43 | Intensive Care Unit | 11,909,985 | 8,686 | 1371.17 | 4,940 | 6,773,580 | 43 |
| 44 | Coronary Care Unit | | | | | | 44 |
| 45 | Burn Intensive Care Unit | | | | | | 45 |
| 46 | Surgical Intensive Care Unit | | | | | | 46 |
| 47.00 | Other Special Care (specify) | | | | | | 47.00 |
| | | | | | | 1 | |
| 48 | Program inpatient ancillary service cost (Wkst. D-4, col. 3, line 101) | | | | | 41,079,257 | 48 |
| 49 | Total Program inpatient costs (sum of lines 41 through 48) (see instructions) | | | | | 80,017,051 | 49 |

| | PASS THROUGH COST ADJUSTMENTS | | |
|---|---|---|---|
| 50 | Pass through costs applicable to Program inpatient routine services (from Wkst. D, sum of Parts I and III) | 2,300,184 | 50 |
| 51 | Pass through costs applicable to Program inpatient ancillary services (from Wkst. D, sum of Parts II and IV) | 2,635,162 | 51 |
| 52 | Total Program excludable cost (sum of lines 50 and 51) | 4,935,346 | 52 |
| 53 | Total Program inpatient operating cost excluding capital related, nonphysician anesthetist, and medical education costs (line 49 minus line 52) | 75,081,705 | 53 |

| | TARGET AMOUNT AND LIMIT COMPUTATION | | |
|---|---|---|---|
| 54 | Program discharges | | 54 |
| 55 | Target amount per discharge | | 55 |
| 56 | Target amount (line 54 × line 55) | | 56 |
| 57 | Difference between adjusted inpatient operating cost and target amount (line 56 minus line 53) | | 57 |
| 58 | Bonus payment (see instructions) | | 58 |
| 58.01 | Lesser of lines 53/54 or 55 from the cost reporting period ending 1996, updated and compounded by the market basket | | 58.01 |
| 58.02 | Lesser of lines 53/54 or 55 from prior year cost report, updated by the market basket | | 58.02 |
| 58.03 | If lines 53/54 is less than the lower of lines 55, 58.01 or 58.02 enter the lesser of 50% of the amount by which operating costs (line 53) are less than expected costs (lines 54 × 58.02), or 1 percent of the target amount (line 56), otherwise enter zero | | 58.03 |
| 58.04 | Relief payment (see instructions) | | 58.04 |
| 59 | Allowable inpatient cost plus incentive payment (see instructions) | | 59 |

| | PROGRAM INPATIENT ROUTINE SWING BED COST | | |
|---|---|---|---|
| 60 | Medicare swing-bed SNF inpatient routine costs through December 31 of the cost reporting period (line 10 × line 17) (title XVIII only) | | 60 |
| 61 | Medicare swing-bed SNF inpatient routine costs after December 31 of the cost reporting period (line 11 × line 18) (title XVIII only) | | 61 |
| 62 | Total Medicare swing-bed SNF inpatient routine cost (line 60 plus line 61) (title XVIII) | | 62 |
| 63 | Title V or XIX swing-bed NF inpatient routine costs through December 31 of the cost reporting period (line 12 × line 19) | | 63 |
| 64 | Title V or XIX swing-bed NF inpatient routine csts after December 31 of the cost reporting period (line 13 × line 20) | | 64 |
| 65 | Total title V or XIX swing-bed NF inpatient routine costs (line 63 + line 64) | | 65 |

www.costreportdata.com
Email: support@CostReportData.com
All users should read notice, disclaimer, and agreement.
Copyright ©2004-2008 Cost Report Data Resources, LLC. All rights reserved.

# Exhibit
# B5

Case: 1:03-cv-02750 Document #: 171-2 Filed: 12/31/08 Page 66 of 108 PageID #:2051

ALEXIAN BROTHERS MEDICAL CENTER - ELK GROVE VILLAGE, IL
Cost report status - Settled Without Audit
[Record Code 203868]

| COMPUTATION OF INPATIENT OPERATING COST | | | PROVIDER NO: 140258 | | PERIOD: FROM 01/01/2005 TO 12/31/2005 | | WORKSHEET D-1, PART II | |
|---|---|---|---|---|---|---|---|---|
| Medicare -Title XVIII - Hospital - 140258 | | | | | | | | |
| | **PROGRAM INPATIENT OPERATING COST BEFORE PASS THROUGH COST ADJUSTMENTS** | | | | | | I | |
| 38 | Adjusted general inpatient routine service cost per diem (see instructions) | | | | | | 769.34 | 38 |
| 39 | Program general inpatient routine service cost (line 9 × line 38) | | | | | | 31,239,820 | 39 |
| 40 | Medically necessary private room cost applicable to the Program (line 14 × line 35) | | | | | | | 40 |
| 41 | Total Program general inpatient routine service cost (line 39 + line 40) | | | | | | 31,239,820 | 41 |
| | | Total Inpatient Cost | Total Inpatient Days | Average Per Diem (col. 1 ÷ col. 2) | Program Days | Program Cost (col. 3 × col. 4) | | |
| | | 1 | 2 | 3 | 4 | 5 | | |
| 42 | Nursery (title V & XIX only) | 3,574,880 | | | | | | 42 |
| | Intensive Care Type Inpatient Hospital Units | | | | | | | |
| 43 | Intensive Care Unit | 12,289,909 | 8,460 | 1452.71 | 4,605 | 6,689,730 | | 43 |
| 44 | Coronary Care Unit | | | | | | | 44 |
| 45 | Burn Intensive Care Unit | | | | | | | 45 |
| 46 | Surgical Intensive Care Unit | | | | | | | 46 |
| 47.00 | Other Special Care (specify) | | | | | | | 47.00 |
| | | | | | | | I | |
| 48 | Program inpatient ancillary service cost (Wkst. D-4, col. 3, line 101) | | | | | | 48,549,342 | 48 |
| 49 | Total Program inpatient costs (sum of lines 41 through 48) (see instructions) | | | | | | 86,478,892 | 49 |
| | **PASS THROUGH COST ADJUSTMENTS** | | | | | | | |
| 50 | Pass through costs applicable to Program inpatient routine services (from Wkst. D, sum of Parts I and III) | | | | | | 2,065,630 | 50 |
| 51 | Pass through costs applicable to Program inpatient ancillary services (from Wkst. D, sum of Parts II and IV) | | | | | | 2,673,646 | 51 |
| 52 | Total Program excludable cost (sum of lines 50 and 51) | | | | | | 4,739,276 | 52 |
| 53 | Total Program inpatient operating cost excluding capital related, nonphysician anesthetist, and medical education costs (line 49 minus line 52) | | | | | | 81,739,616 | 53 |
| | **TARGET AMOUNT AND LIMIT COMPUTATION** | | | | | | | |
| 54 | Program discharges | | | | | | | 54 |
| 55 | Target amount per discharge | | | | | | | 55 |
| 56 | Target amount (line 54 × line 55) | | | | | | | 56 |
| 57 | Difference between adjusted inpatient operating cost and target amount (line 56 minus line 53) | | | | | | | 57 |
| 58 | Bonus payment (see instructions) | | | | | | | 58 |
| 58.01 | Lesser of lines 53/54 or 55 from the cost reporting period ending 1996, updated and compounded by the market basket | | | | | | | 58.01 |
| 58.02 | Lesser of lines 53/54 or 55 from prior year cost report, updated by the market basket | | | | | | | 58.02 |
| 58.03 | If lines 53/54 is less than the lower of lines 55, 58.01 or 58.02 enter the lesser of 50% of the amount by which operating cost (lines 53) are less than expected costs (lines 54 × 58.02), or 1 percent of the target amount (line 56), otherwise enter zero | | | | | | | 58.03 |
| 58.04 | Relief payment (see instructions) | | | | | | | 58.04 |
| 59 | Allowable inpatient cost plus incentive payment (see instructions) | | | | | | | 59 |
| | **PROGRAM INPATIENT ROUTINE SWING BED COST** | | | | | | | |
| 60 | Medicare swing-bed SNF inpatient routine costs through December 31 of the cost reporting period (line 10 × line 17) (title XVIII only) | | | | | | | 60 |
| 61 | Medicare swing-bed SNF inpatient routine costs after December 31 of the cost reporting period (line 11 × line 18) (title XVIII only) | | | | | | | 61 |
| 62 | Total Medicare swing-bed SNF inpatient routine cost (line 60 plus line 61) (title XVIII) | | | | | | | 62 |
| 63 | Title V or XIX swing-bed NF inpatient routine costs through December 31 of the cost reporting period (line 12 × line 19) | | | | | | | 63 |
| 64 | Title V or XIX swing-bed NF inpatient routine csts after December 31 of the cost reporting period (line 13 × line 20) | | | | | | | 64 |
| 65 | Total title V or XIX swing-bed NF inpatient routine costs (line 63 + line 64) | | | | | | | 65 |

www.costreportdata.com
Email: support@CostReportData.com
All users should read notice, disclaimer, and agreement.
Copyright ©2004-2008 Cost Report Data Resources, LLC. All rights reserved.

# Exhibit
# B6

Case: 1:03-cv-02750 Document #: 171-2 Filed: 12/31/08 Page 68 of 108 PageID #:2053

ALEXIAN BROTHERS MEDICAL CENTER - ELK GROVE VILLAGE, IL
Cost report status - Settled Without Audit
[Record Code 210883]

| COMPUTATION OF INPATIENT OPERATING COST | PROVIDER NO: 140258 | PERIOD: FROM 01/01/2006 TO 12/31/2006 | WORKSHEET D-1, PART II | |
|---|---|---|---|---|

Medicare -Title XVIII - Hospital - 140258

| | | | | | 1 | |
|---|---|---|---|---|---|---|
| | **PROGRAM INPATIENT OPERATING COST BEFORE PASS THROUGH COST ADJUSTMENTS** | | | | | |
| 38 | Adjusted general inpatient routine service cost per diem (see instructions) | | | | 866.48 | 38 |
| 39 | Program general inpatient routine service cost (line 9 × line 38) | | | | 37,023,824 | 39 |
| 40 | Medically necessary private room cost applicable to the Program (line 14 × line 35) | | | | | 40 |
| 41 | Total Program general inpatient routine service cost (line 39 + line 40) | | | | 37,023,824 | 41 |

| | | Total Inpatient Cost | Total Inpatient Days | Average Per Diem (col. 1 ÷ col. 2) | Program Days | Program Cost (col. 3 × col. 4) | |
|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | |
| 42 | Nursery (title V & XIX only) | 3,726,416 | | | | | 42 |
| | Intensive Care Type Inpatient Hospital Units | | | | | | |
| 43 | Intensive Care Unit | 14,508,048 | 8,810 | 1646.77 | 4,632 | 7,627,839 | 43 |
| 44 | Coronary Care Unit | | | | | | 44 |
| 45 | Burn Intensive Care Unit | | | | | | 45 |
| 46 | Surgical Intensive Care Unit | | | | | | 46 |
| 47.00 | Other Special Care (specify) | | | | | | 47.00 |

| | | | | | 1 | |
|---|---|---|---|---|---|---|
| 48 | Program inpatient ancillary service cost (Wkst. D-4, col. 3, line 101) | | | | 51,277,011 | 48 |
| 49 | Total Program inpatient costs (sum of lines 41 through 48) (see instructions) | | | | 95,928,674 | 49 |
| | **PASS THROUGH COST ADJUSTMENTS** | | | | | |
| 50 | Pass through costs applicable to Program inpatient routine services (from Wkst. D, sum of Parts I and III) | | | | 2,870,153 | 50 |
| 51 | Pass through costs applicable to Program inpatient ancillary services (from Wkst. D, sum of Parts II and IV) | | | | 2,641,790 | 51 |
| 52 | Total Program excludable cost (sum of lines 50 and 51) | | | | 5,511,943 | 52 |
| 53 | Total Program inpatient operating cost excluding capital related, nonphysician anesthetist, and medical education costs (line 49 minus line 52) | | | | 90,416,731 | 53 |
| | **TARGET AMOUNT AND LIMIT COMPUTATION** | | | | | |
| 54 | Program discharges | | | | | 54 |
| 55 | Target amount per discharge | | | | | 55 |
| 56 | Target amount (line 54 × line 55) | | | | | 56 |
| 57 | Difference between adjusted inpatient operating cost and target amount (line 56 minus line 53) | | | | | 57 |
| 58 | Bonus payment (see instructions) | | | | | 58 |
| 58.01 | Lesser of lines 53/54 or 55 from the cost reporting period ending 1996, updated and compounded by the market basket | | | | | 58.01 |
| 58.02 | Lesser of lines 53/54 or 55 from prior year cost report, updated by the market basket | | | | | 58.02 |
| 58.03 | If lines 53/54 is less than the lower of lines 55, 58.01 or 58.02 enter the lesser of 50% of the amount by which operating costs (line 53) are less than expected costs (lines 54 × 58.02), or 1 percent of the target amount (line 56), otherwise enter zero | | | | | 58.03 |
| 58.04 | Relief payment (see instructions) | | | | | 58.04 |
| 59 | Allowable inpatient cost plus incentive payment (see instructions) | | | | | 59 |
| | **PROGRAM INPATIENT ROUTINE SWING BED COST** | | | | | |
| 60 | Medicare swing-bed SNF inpatient routine costs through December 31 of the cost reporting period (line 10 × line 17) (title XVIII only) | | | | | 60 |
| 61 | Medicare swing-bed SNF inpatient routine costs after December 31 of the cost reporting period (line 11 × line 18) (title XVIII only) | | | | | 61 |
| 62 | Total Medicare swing-bed SNF inpatient routine cost (line 60 plus line 61) (title XVIII) | | | | | 62 |
| 63 | Title V or XIX swing-bed NF inpatient routine costs through December 31 of the cost reporting period (line 12 × line 19) | | | | | 63 |
| 64 | Title V or XIX swing-bed NF inpatient routine csts after December 31 of the cost reporting period (line 13 × line 20) | | | | | 64 |
| 65 | Total title V or XIX swing-bed NF inpatient routine costs (line 63 + line 64) | | | | | 65 |

www.costreportdata.com
Email: support@CostReportData.com
All users should read notice, disclaimer, and agreement.
Copyright ©2004-2008 Cost Report Data Resources, LLC. All rights reserved.

# Exhibit
# B7

ALEXIAN BROTHERS MEDICAL CENTER - ELK GROVE VILLAGE, IL
Cost report status – As Submitted
[Record Code 211308]

| COMPUTATION OF INPATIENT OPERATING COST | PROVIDER NO: 140258 | PERIOD: FROM 01/01/2007 TO 12/31/2007 | WORKSHEET D-1, PART II | |
|---|---|---|---|---|
| Medicare -Title XVIII - Hospital - 140258 | | | | |
| **PROGRAM INPATIENT OPERATING COST BEFORE PASS THROUGH COST ADJUSTMENTS** | | | 1 | |
| 38 | Adjusted general inpatient routine service cost per diem (see instructions) | | 854.96 | 38 |
| 39 | Program general inpatient routine service cost (line 9 × line 38) | | 34,880,658 | 39 |
| 40 | Medically necessary private room cost applicable to the Program (line 14 × line 35) | | | 40 |
| 41 | Total Program general inpatient routine service cost (line 39 + line 40) | | 34,880,658 | 41 |

| | | Total Inpatient Cost | Total Inpatient Days | Average Per Diem (col. 1 ÷ col. 2) | Program Days | Program Cost (col. 3 × col. 4) | |
|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | |
| 42 | Nursery (title V & XIX only) | 3,568,732 | | | | | 42 |
| | Intensive Care Type Inpatient Hospital Units | | | | | | |
| 43 | Intensive Care Unit | 14,667,656 | 9,010 | 1627.93 | 4,322 | 7,035,913 | 43 |
| 44 | Coronary Care Unit | | | | | | 44 |
| 45 | Burn Intensive Care Unit | | | | | | 45 |
| 46 | Surgical Intensive Care Unit | | | | | | 46 |
| 47.00 | Other Special Care (specify) | | | | | | 47.00 |
| | | | | | | 1 | |
| 48 | Program inpatient ancillary service cost (Wkst. D-4, col. 3, line 101) | | | | | 57,524,877 | 48 |
| 49 | Total Program inpatient costs (sum of lines 41 through 48) (see instructions) | | | | | 99,441,448 | 49 |
| **PASS THROUGH COST ADJUSTMENTS** | | | | | | | |
| 50 | Pass through costs applicable to Program inpatient routine services (from Wkst. D, sum of Parts I and III) | | | | | 2,479,996 | 50 |
| 51 | Pass through costs applicable to Program inpatient ancillary services (from Wkst. D, sum of Parts II and IV) | | | | | 3,035,920 | 51 |
| 52 | Total Program excludable cost (sum of lines 50 and 51) | | | | | 5,515,916 | 52 |
| 53 | Total Program inpatient operating cost excluding capital related, nonphysician anesthetist, and medical education costs (line 49 minus line 52) | | | | | 93,925,532 | 53 |
| **TARGET AMOUNT AND LIMIT COMPUTATION** | | | | | | | |
| 54 | Program discharges | | | | | | 54 |
| 55 | Target amount per discharge | | | | | | 55 |
| 56 | Target amount (line 54 × line 55) | | | | | | 56 |
| 57 | Difference between adjusted inpatient operating cost and target amount (line 56 minus line 53) | | | | | | 57 |
| 58 | Bonus payment (see instructions) | | | | | | 58 |
| 58.01 | Lesser of lines 53/54 or 55 from the cost reporting period ending 1996, updated and compounded by the market basket | | | | | | 58.01 |
| 58.02 | Lesser of lines 53/54 or 55 from prior year cost report, updated by the market basket | | | | | | 58.02 |
| 58.03 | If lines 53/54 is less than the lower of lines 55, 58.01 or 58.02 enter the lesser of 50% of the amount by which operating costs (line 53) are less than expected costs (lines 54 × 58.02), or 1 percent of the target amount (line 56), otherwise enter zero | | | | | | 58.03 |
| 58.04 | Relief payment (see instructions) | | | | | | 58.04 |
| 59 | Allowable inpatient cost plus incentive payment (see instructions) | | | | | | 59 |
| **PROGRAM INPATIENT ROUTINE SWING BED COST** | | | | | | | |
| 60 | Medicare swing-bed SNF inpatient routine costs through December 31 of the cost reporting period (line 10 × line 17) (title XVIII only) | | | | | | 60 |
| 61 | Medicare swing-bed SNF inpatient routine costs after December 31 of the cost reporting period (line 11 × line 18) (title XVIII only) | | | | | | 61 |
| 62 | Total Medicare swing-bed SNF inpatient routine cost (line 60 plus line 61) (title XVIII) | | | | | | 62 |
| 63 | Title V or XIX swing-bed NF inpatient routine costs through December 31 of the cost reporting period (line 12 × line 19) | | | | | | 63 |
| 64 | Title V or XIX swing-bed NF inpatient routine csts after December 31 of the cost reporting period (line 13 × line 20) | | | | | | 64 |
| 65 | Total title V or XIX swing-bed NF inpatient routine costs (line 63 + line 64) | | | | | | 65 |

www.costreportdata.com
Email: support@CostReportData.com
All users should read notice, disclaimer, and agreement.

Copyright ©2004-2008 Cost Report Data Resources, LLC. All rights reserved.

# Exhibit
# B8

LUTHERAN GENERAL HOSPITAL - PARK RIDGE, IL
Cost report status - Settled Without Audit
[Record Code 107413]

| COMPUTATION OF INPATIENT OPERATING COST | PROVIDER NO: 140223 | PERIOD: FROM 01/01/2001 TO 12/31/2001 | WORKSHEET D-1, PART II |
|---|---|---|---|

Medicare -Title XVIII - Hospital - 140223

| | PROGRAM INPATIENT OPERATING COST BEFORE PASS THROUGH COST ADJUSTMENTS | | | | 1 | |
|---|---|---|---|---|---|---|
| 38 | Adjusted general inpatient routine service cost per diem (see instructions) | | | | 634.96 | 38 |
| 39 | Program general inpatient routine service cost (line 14 × line 38) | | | | 22,108,037 | 39 |
| 40 | Medically necessary private room cost applicable to the Program (line 39 + line 40) | | | | | 40 |
| 41 | Total Program general inpatient routine service cost (line 39 + line 40) | | | | 22,108,037 | 41 |

| | | Total Inpatient Cost | Total Inpatient Days | Average Per Diem (col. 1 ÷ col. 2) | Program Days | Program Cost (col. 3 × col. 4) | |
|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | |
| 42 | Nursery (title V & XIX only) | 2,852,838 | | | | | 42 |
| | Intensive Care Type Inpatient Hospital Units | | | | | | |
| 43 | Intensive Care Unit | 12,912,377 | 8,822 | 1463.66 | 2,651 | 3,880,163 | 43 |
| 44 | Coronary Care Unit | 18,079,127 | 18,049 | 1001.67 | 1,335 | 2,442,169 | 44 |
| 45 | Burn Intensive Care Unit | | | | | | 45 |
| 46 | Surgical Intensive Care Unit | | | | | | 46 |
| 47.00 | Other Special Care (specify) | | | | | | 47.00 |
| | | | | | | 1 | |
| 48 | Program inpatient ancillary service cost (Wkst. D-4, col. 3, line 101) | | | | | 34,586,463 | 48 |
| 49 | Total Program inpatient costs (sum of lines 41 through 48) (see instructions) | | | | | 63,016,832 | 49 |
| | PASS THROUGH COST ADJUSTMENTS | | | | | | |
| 50 | Pass through costs applicable to Program inpatient routine services (from Wkst. D, sum of Parts I and III) | | | | | 2,511,705 | 50 |
| 51 | Pass through costs applicable to Program inpatient ancillary services (from Wkst. D, sum of Parts II and IV) | | | | | 2,025,595 | 51 |
| 52 | Total Program excludable cost (sum of lines 50 and 51) | | | | | 4,537,300 | 52 |
| 53 | Total Program inpatient operating cost excluding capital related, nonphysician anesthetist, and medical education costs (line 49 minus line 52) | | | | | 58,479,532 | 53 |
| | TARGET AMOUNT AND LIMIT COMPUTATION | | | | | | |
| 54 | Program discharges | | | | | | 54 |
| 55 | Target amount per discharge | | | | | | 55 |
| 56 | Target amount (line 54 × line 55) | | | | | | 56 |
| 57 | Difference between adjusted inpatient operating cost and target amount (line 56 minus line 53) | | | | | | 57 |
| 58 | Bonus payment (see instructions) | | | | | | 58 |
| 58.01 | Lesser of lines 53/54 or 55 from the cost reporting period ending 1996, updated and compounded by the market basket | | | | | | 58.01 |
| 58.02 | Lesser of lines 53/54 or 55 from prior year cost report, updated by the market basket | | | | | | 58.02 |
| 58.03 | If lines 53/54 is less than the lower of lines 55, 58.01 or 58.02 enter the lesser of 50% of the amount by which operating costs (line 53) are less than expected costs (lines 54 × 58.02), or 1 percent of the target amount (line 56), otherwise enter zero | | | | | | 58.03 |
| 58.04 | Relief payment (see instructions) | | | | | | 58.04 |
| 59 | Allowable inpatient cost plus incentive payment (see instructions) | | | | | | 59 |
| | PROGRAM INPATIENT ROUTINE SWING BED COST | | | | | | |
| 60 | Medicare swing-bed SNF inpatient routine costs through December 31 of the cost reporting period (line 10 × line 17) (title XVIII only) | | | | | | 60 |
| 61 | Medicare swing-bed SNF inpatient routine costs after December 31 of the cost reporting period (line 11 × line 18) (title XVIII only) | | | | | | 61 |
| 62 | Total Medicare swing-bed SNF inpatient routine cost (line 60 plus line 61) (title XVIII) | | | | | | 62 |
| 63 | Title V or XIX swing-bed NF inpatient routine costs through December 31 of the cost reporting period (line 12 × line 19) | | | | | | 63 |
| 64 | Title V or XIX swing-bed NF inpatient routine csts after December 31 of the cost reporting period (line 13 × line 20) | | | | | | 64 |
| 65 | Total title V or XIX swing-bed NF inpatient routine costs (line 63 + line 64) | | | | | | 65 |

www.costreportdata.com
Email: support@CostReportData.com
All users should read notice, disclaimer, and agreement.
Copyright ©2004-2008 Cost Report Data Resources, LLC. All rights reserved.

# Exhibit
# B9

LUTHERAN GENERAL HOSPITAL - PARK RIDGE, IL
Cost report status - Reopened
[Record Code 138989]

| COMPUTATION OF INPATIENT OPERATING COST | PROVIDER NO: 140223 | PERIOD: FROM 01/01/2002 TO 12/31/2002 | WORKSHEET D-1, PART II | |
|---|---|---|---|---|

Medicare -Title XVIII - Hospital - 140223

| | PROGRAM INPATIENT OPERATING COST BEFORE PASS THROUGH COST ADJUSTMENTS | | | | | 1 | |
|---|---|---|---|---|---|---|---|
| 38 | Adjusted general inpatient routine service cost per diem (see instructions) | | | | | 645.62 | 38 |
| 39 | Program general inpatient routine service cost (line 9 × line 38) | | | | | 27,349,754 | 39 |
| 40 | Medically necessary private room cost applicable to the Program (line 14 × line 35) | | | | | | 40 |
| 41 | Total Program general inpatient routine service cost (line 39 + line 40) | | | | | 27,349,754 | 41 |

| | | Total Inpatient Cost 1 | Total Inpatient Days 2 | Average Per Diem (col. 1 ÷ col. 2) 3 | Program Days 4 | Program Cost (col. 3 × col. 4) 5 | |
|---|---|---|---|---|---|---|---|
| 42 | Nursery (title V & XIX only) | 2,714,938 | | | | | 42 |
| | Intensive Care Type Inpatient Hospital Units | | | | | | |
| 43 | Intensive Care Unit | 14,205,890 | 9,210 | 1542.44 | 3,187 | 4,915,756 | 43 |
| 44 | Coronary Care Unit | 19,805,361 | 18,735 | 1057.13 | 1,610 | 2,922,166 | 44 |
| 45 | Burn Intensive Care Unit | | | | | | 45 |
| 46 | Surgical Intensive Care Unit | | | | | | 46 |
| 47.00 | Other Special Care (specify) | | | | | | 47.00 |
| | | | | | | 1 | |
| 48 | Program inpatient ancillary service cost (Wkst. D-4, col. 3, line 101) | | | | | 47,407,839 | 48 |
| 49 | Total Program inpatient costs (sum of lines 41 through 48) (see instructions) | | | | | 82,595,515 | 49 |
| | PASS THROUGH COST ADJUSTMENTS | | | | | | |
| 50 | Pass through costs applicable to Program inpatient routine services (from Wkst. D, sum of Parts I and III) | | | | | 3,287,347 | 50 |
| 51 | Pass through costs applicable to Program inpatient ancillary services (from Wkst. D, sum of Parts II and IV) | | | | | 3,053,712 | 51 |
| 52 | Total Program excludable cost (sum of lines 50 and 51) | | | | | 6,341,059 | 52 |
| 53 | Total Program inpatient operating cost excluding capital related, nonphysician anesthetist, and medical education costs (line 49 minus line 52) | | | | | 76,254,456 | 53 |
| | TARGET AMOUNT AND LIMIT COMPUTATION | | | | | | |
| 54 | Program discharges | | | | | | 54 |
| 55 | Target amount per discharge | | | | | | 55 |
| 56 | Target amount (line 54 × line 55) | | | | | | 56 |
| 57 | Difference between adjusted inpatient operating cost and target amount (line 56 minus line 53) | | | | | | 57 |
| 58 | Bonus payment (see instructions) | | | | | | 58 |
| 58.01 | Lesser of lines 53/54 or 55 from the cost reporting period ending 1996, updated and compounded by the market basket | | | | | | 58.01 |
| 58.02 | Lesser of lines 53/54 or 55 from prior year cost report, updated by the market basket | | | | | | 58.02 |
| 58.03 | If lines 53/54 is less than the lower of lines 55, 58.01 or 58.02 enter the lesser of 50% of the amount by which operating costs (line 53) are less than expected costs (lines 54 × 58.02), or 1 percent of the target amount (line 56), otherwise enter zero | | | | | | 58.03 |
| 58.04 | Relief payment (see instructions) | | | | | | 58.04 |
| 59 | Allowable inpatient cost plus incentive payment (see instructions) | | | | | | 59 |
| | PROGRAM INPATIENT ROUTINE SWING BED COST | | | | | | |
| 60 | Medicare swing-bed SNF inpatient routine costs through December 31 of the cost reporting period (line 10 × line 17) (title XVIII only) | | | | | | 60 |
| 61 | Medicare swing-bed SNF inpatient routine costs after December 31 of the cost reporting period (line 11 × line 18) (title XVIII only) | | | | | | 61 |
| 62 | Total Medicare swing-bed SNF inpatient routine cost (line 60 plus line 61) (title XVIII) | | | | | | 62 |
| 63 | Title V or XIX swing-bed NF inpatient routine costs through December 31 of the cost reporting period (line 12 × line 19) | | | | | | 63 |
| 64 | Title V or XIX swing-bed NF inpatient routine csts after December 31 of the cost reporting period (line 13 × line 20) | | | | | | 64 |
| 65 | Total title V or XIX swing-bed NF inpatient routine costs (line 63 + line 64) | | | | | | 65 |

www.costreportdata.com
Email: support@CostReportData.com
All users should read notice, disclaimer, and agreement.
Copyright ©2004-2008 Cost Report Data Resources, LLC. All rights reserved.

# Exhibit
# B10

LUTHERAN GENERAL HOSPITAL - PARK RIDGE, IL
Cost report status - Settled Without Audit
[Record Code 155440]

| COMPUTATION OF INPATIENT OPERATING COST | PROVIDER NO: 140223 | PERIOD: FROM 01/01/2003 TO 12/31/2003 | WORKSHEET D-1, PART II | |
|---|---|---|---|---|
| Medicare - Title XVIII - Hospital - 140223 | | | | |
| **PROGRAM INPATIENT OPERATING COST BEFORE PASS THROUGH COST ADJUSTMENTS** | | | | 1 | |
| 38 | Adjusted general inpatient routine service cost per diem (see instructions) | | | 731.15 | 38 |
| 39 | Program general inpatient routine service cost (line 9 × line 38) | | | 31,418,978 | 39 |
| 40 | Medically necessary private room cost applicable to the Program (line 14 × line 35) | | | | 40 |
| 41 | Total Program general inpatient routine service cost (line 39 + line 40) | | | 31,418,978 | 41 |

| | | Total Inpatient Cost | Total Inpatient Days | Average Per Diem (col. 1 ÷ col. 2) | Program Days | Program Cost (col. 3 × col. 4) | |
|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | |
| 42 | Nursery (title V & XIX only) | 3,307,561 | | | | | 42 |
| | Intensive Care Type Inpatient Hospital Units | | | | | | |
| 43 | Intensive Care Unit | 16,835,415 | 9,080 | 1854.12 | 3,032 | 5,621,692 | 43 |
| 44 | Coronary Care Unit | 22,347,643 | 18,878 | 1183.79 | 1,468 | 3,214,612 | 44 |
| 45 | Burn Intensive Care Unit | | | | | | 45 |
| 46 | Surgical Intensive Care Unit | | | | | | 46 |
| 47.00 | Other Special Care (specify) | | | | | | 47.00 |
| | | | | | | 1 | |
| 48 | Program inpatient ancillary service cost (Wkst. D-4, col. 3, line 101) | | | | | 51,047,876 | 48 |
| 49 | Total Program inpatient costs (sum of lines 41 through 48) (see instructions) | | | | | 91,303,158 | 49 |
| **PASS THROUGH COST ADJUSTMENTS** | | | | | | | |
| 50 | Pass through costs applicable to Program inpatient routine services (from Wkst. D, sum of Parts I and III) | | | | | 4,062,180 | 50 |
| 51 | Pass through costs applicable to Program inpatient ancillary services (from Wkst. D, sum of Parts II and IV) | | | | | 3,419,717 | 51 |
| 52 | Total Program excludable cost (sum of lines 50 and 51) | | | | | 7,481,897 | 52 |
| 53 | Total Program inpatient operating cost excluding capital related, nonphysician anesthetist, and medical education costs (line 49 minus line 52) | | | | | 83,821,261 | 53 |
| **TARGET AMOUNT AND LIMIT COMPUTATION** | | | | | | | |
| 54 | Program discharges | | | | | | 54 |
| 55 | Target amount per discharge | | | | | | 55 |
| 56 | Target amount (line 54 × line 55) | | | | | | 56 |
| 57 | Difference between adjusted inpatient operating cost and target amount (line 56 minus line 53) | | | | | | 57 |
| 58 | Bonus payment (see instructions) | | | | | | 58 |
| 58.01 | Lesser of lines 53/54 or 55 from the cost reporting period ending 1996, updated and compounded by the market basket | | | | | | 58.01 |
| 58.02 | Lesser of lines 53/54 or 55 from prior year cost report, updated by the market basket | | | | | | 58.02 |
| 58.03 | If lines 53/54 is less than the lower of lines 55, 58.01 or 58.02 enter the lesser of 50% of the amount by which operating costs (line 53) are less than expected costs (lines 54 × 58.02), or 1 percent of the target amount (line 56), otherwise enter zero | | | | | | 58.03 |
| 58.04 | Relief payment (see instructions) | | | | | | 58.04 |
| 59 | Allowable inpatient cost plus incentive payment (see instructions) | | | | | | 59 |
| **PROGRAM INPATIENT ROUTINE SWING BED COST** | | | | | | | |
| 60 | Medicare swing-bed SNF inpatient routine costs through December 31 of the cost reporting period (line 10 × line 17) (title XVIII only) | | | | | | 60 |
| 61 | Medicare swing-bed SNF inpatient routine costs after December 31 of the cost reporting period (line 11 × line 18) (title XVIII only) | | | | | | 61 |
| 62 | Total Medicare swing-bed SNF inpatient routine cost (line 60 plus line 61) (title XVIII) | | | | | | 62 |
| 63 | Title V or XIX swing-bed NF inpatient routine costs through December 31 of the cost reporting period (line 12 × line 19) | | | | | | 63 |
| 64 | Title V or XIX swing-bed NF inpatient routine csts after December 31 of the cost reporting period (line 13 × line 20) | | | | | | 64 |
| 65 | Total title V or XIX swing-bed NF inpatient routine costs (line 63 + line 64) | | | | | | 65 |

www.costreportdata.com
Email: support@CostReportData.com
All users should read notice, disclaimer, and agreement.
Copyright ©2004-2008 Cost Report Data Resources, LLC. All rights reserved.

# Exhibit
# B11

Case: 1:03-cv-02750 Document #: 171-2 Filed: 12/31/08 Page 78 of 108 PageID #:2083

**LUTHERAN GENERAL HOSPITAL - PARK RIDGE, IL**
Cost report status - Settled Without Audit
[Record Code 185822]

| COMPUTATION OF INPATIENT OPERATING COST | PROVIDER NO: 140223 | PERIOD: FROM 01/01/2004 TO 12/31/2004 | WORKSHEET D-1, PART II | | |
|---|---|---|---|---|---|
| Medicare - Title XVIII - Hospital - 140223 | | | | | |
| **PROGRAM INPATIENT OPERATING COST BEFORE PASS THROUGH COST ADJUSTMENTS** | | | 1 | | |
| 38 | Adjusted general inpatient routine service cost per diem (see instructions) | | | 787.81 | 38 |
| 39 | Program general inpatient routine service cost (line 9 × line 38) | | | 34,908,649 | 39 |
| 40 | Medically necessary private room cost applicable to the Program (line 14 × line 35) | | | | 40 |
| 41 | Total Program general inpatient routine service cost (line 39 + line 40) | | | 34,908,649 | 41 |

| | | Total Inpatient Cost 1 | Total Inpatient Days 2 | Average Per Diem (col. 1 ÷ col. 2) 3 | Program Days 4 | Program Cost (col. 3 × col. 4) 5 | |
|---|---|---|---|---|---|---|---|
| 42 | Nursery (title V & XIX only) | 3,059,440 | | | | | 42 |
| | Intensive Care Type Inpatient Hospital Units | | | | | | |
| 43 | Intensive Care Unit | 17,557,981 | 9,052 | 1939.68 | 3,259 | 6,321,417 | 43 |
| 44 | Coronary Care Unit | 21,237,365 | 16,936 | 1253.98 | 1,614 | 3,434,866 | 44 |
| 45 | Burn Intensive Care Unit | | | | | | 45 |
| 46 | Surgical Intensive Care Unit | | | | | | 46 |
| 47.00 | Other Special Care (specify) | | | | | | 47.00 |
| | | | | | | 1 | |
| 48 | Program inpatient ancillary service cost (Wkst. D-4, col. 3, line 101) | | | | | 56,481,145 | 48 |
| 49 | Total Program inpatient costs (sum of lines 41 through 48) (see instructions) | | | | | 101,146,077 | 49 |
| **PASS THROUGH COST ADJUSTMENTS** | | | | | | | |
| 50 | Pass through costs applicable to Program inpatient routine services (from Wkst. D, sum of Parts I and III) | | | | | 3,996,438 | 50 |
| 51 | Pass through costs applicable to Program inpatient ancillary services (from Wkst. D, sum of Parts II and IV) | | | | | 4,076,599 | 51 |
| 52 | Total Program excludable cost (sum of lines 50 and 51) | | | | | 8,073,037 | 52 |
| 53 | Total Program inpatient operating cost excluding capital related, nonphysician anesthetist, and medical education costs (line 49 minus line 52) | | | | | 93,073,040 | 53 |
| **TARGET AMOUNT AND LIMIT COMPUTATION** | | | | | | | |
| 54 | Program discharges | | | | | | 54 |
| 55 | Target amount per discharge | | | | | | 55 |
| 56 | Target amount (line 54 × line 55) | | | | | | 56 |
| 57 | Difference between adjusted inpatient operating cost and target amount (line 56 minus line 53) | | | | | | 57 |
| 58 | Bonus payment (see instructions) | | | | | | 58 |
| 58.01 | Lesser of lines 53/54 or 55 from the cost reporting period ending 1996, updated and compounded by the market basket | | | | | | 58.01 |
| 58.02 | Lesser of lines 53/54 or 55 from prior year cost report, updated by the market basket | | | | | | 58.02 |
| 58.03 | If lines 53/54 is less than the lower of lines 55, 58.01 or 58.02 enter the lesser of 50% of the amount by which operating costs (line 53) are less than expected costs (lines 54 × 58.02), or 1 percent of the target amount (line 56), otherwise enter zero | | | | | | 58.03 |
| 58.04 | Relief payment (see instructions) | | | | | | 58.04 |
| 59 | Allowable inpatient cost plus incentive payment (see instructions) | | | | | | 59 |
| **PROGRAM INPATIENT ROUTINE SWING BED COST** | | | | | | | |
| 60 | Medicare swing-bed SNF inpatient routine costs through December 31 of the cost reporting period (line 10 × line 17) (title XVIII only) | | | | | | 60 |
| 61 | Medicare swing-bed SNF inpatient routine costs after December 31 of the cost reporting period (line 11 × line 18) (title XVIII only) | | | | | | 61 |
| 62 | Total Medicare swing-bed SNF inpatient routine cost (line 60 plus line 61) (title XVIII) | | | | | | 62 |
| 63 | Title V or XIX swing-bed NF inpatient routine costs through December 31 of the cost reporting period (line 12 × line 19) | | | | | | 63 |
| 64 | Title V or XIX swing-bed NF inpatient routine csts after December 31 of the cost reporting period (line 13 × line 20) | | | | | | 64 |
| 65 | Total title V or XIX swing-bed NF inpatient routine costs (line 63 + line 64) | | | | | | 65 |

www.costreportdata.com
Email: support@CostReportData.com
All users should read notice, disclaimer, and agreement.
Copyright ©2004-2008 Cost Report Data Resources, LLC. All rights reserved.

# Exhibit B12

ADVOCATE LUTHERAN GENERAL HOSPITAL - PARK RIDGE, IL
Cost report status - Settled Without Audit
[Record Code 204534]

| COMPUTATION OF INPATIENT OPERATING COST | | PROVIDER NO: 140223 | | PERIOD: FROM 01/01/2005 TO 12/31/2005 | | WORKSHEET D-1, PART II | |
|---|---|---|---|---|---|---|---|

Medicare -Title XVIII - Hospital - 140223

| | **PROGRAM INPATIENT OPERATING COST BEFORE PASS THROUGH COST ADJUSTMENTS** | | | | | I | |
|---|---|---|---|---|---|---|---|
| 38 | Adjusted general inpatient routine service cost per diem (see instructions) | | | | | 833.61 | 38 |
| 39 | Program general inpatient routine service cost (line 9 × line 38) | | | | | 40,268,365 | 39 |
| 40 | Medically necessary private room cost applicable to the Program (line 14 × line 35) | | | | | | 40 |
| 41 | Total Program general inpatient routine service cost (line 39 + line 40) | | | | | 40,268,365 | 41 |

| | | Total Inpatient Cost | Total Inpatient Days | Average Per Diem (col. 1 ÷ col. 2) | Program Days | Program Cost (col. 3 × col. 4) | |
|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | |
| 42 | Nursery (title V & XIX only) | 3,621,776 | | | | | 42 |
| | Intensive Care Type Inpatient Hospital Units | | | | | | |
| 43 | Intensive Care Unit | 18,601,494 | 9,439 | 1970.71 | 3,590 | 7,074,849 | 43 |
| 44 | Coronary Care Unit | 21,861,081 | 17,210 | 1270.25 | 1,952 | 4,278,882 | 44 |
| 45 | Burn Intensive Care Unit | | | | | | 45 |
| 46 | Surgical Intensive Care Unit | | | | | | 46 |
| 47.00 | Other Special Care (specify) | | | | | | 47.00 |
| | | | | | | I | |
| 48 | Program inpatient ancillary service cost (Wkst. D-4, col. 3, line 101) | | | | | 59,799,814 | 48 |
| 49 | Total Program inpatient costs (sum of lines 41 through 48) (see instructions) | | | | | 111,421,910 | 49 |
| | **PASS THROUGH COST ADJUSTMENTS** | | | | | | |
| 50 | Pass through costs applicable to Program inpatient routine services (from Wkst. D, sum of Parts I and III) | | | | | 4,577,308 | 50 |
| 51 | Pass through costs applicable to Program inpatient ancillary services (from Wkst. D, sum of Parts II and IV) | | | | | 3,889,593 | 51 |
| 52 | Total Program excludable cost (sum of lines 50 and 51) | | | | | 8,466,901 | 52 |
| 53 | Total Program inpatient operating cost excluding capital related, nonphysician anesthetist, and medical education costs (line 49 minus line 52) | | | | | 102,955,009 | 53 |
| | **TARGET AMOUNT AND LIMIT COMPUTATION** | | | | | | |
| 54 | Program discharges | | | | | | 54 |
| 55 | Target amount per discharge | | | | | | 55 |
| 56 | Target amount (line 54 × line 55) | | | | | | 56 |
| 57 | Difference between adjusted inpatient operating cost and target amount (line 56 minus line 53) | | | | | | 57 |
| 58 | Bonus payment (see instructions) | | | | | | 58 |
| 58.01 | Lesser of lines 53/54 or 55 from the cost reporting period ending 1996, updated and compounded by the market basket | | | | | | 58.01 |
| 58.02 | Lesser of lines 53/54 or 55 from prior year cost report, updated by the market basket | | | | | | 58.02 |
| 58.03 | If lines 53/54 is less than the lower of lines 55, 58.01 or 58.02 enter the lesser of 50% of the amount by which operating costs (line 53) are less than expected costs (lines 54 × 58.02), or 1 percent of the target amount (line 56), otherwise enter zero | | | | | | 58.03 |
| 58.04 | Relief payment (see instructions) | | | | | | 58.04 |
| 59 | Allowable inpatient cost plus incentive payment (see instructions) | | | | | | 59 |
| | **PROGRAM INPATIENT ROUTINE SWING BED COST** | | | | | | |
| 60 | Medicare swing-bed SNF inpatient routine costs through December 31 of the cost reporting period (line 10 × line 17) (title XVIII only) | | | | | | 60 |
| 61 | Medicare swing-bed SNF inpatient routine costs after December 31 of the cost reporting period (line 11 × line 18) (title XVIII only) | | | | | | 61 |
| 62 | Total Medicare swing-bed SNF inpatient routine cost (line 60 plus line 61) (title XVIII) | | | | | | 62 |
| 63 | Title V or XIX swing-bed NF inpatient routine costs through December 31 of the cost reporting period (line 12 × line 19) | | | | | | 63 |
| 64 | Title V or XIX swing-bed NF inpatient routine ests after December 31 of the cost reporting period (line 13 × line 20) | | | | | | 64 |
| 65 | Total title V or XIX swing-bed NF inpatient routine costs (line 63 + line 64) | | | | | | 65 |

www.costreportdata.com
Email: support@CostReportData.com
All users should read notice, disclaimer, and agreement.
Copyright ©2004-2008 Cost Report Data Resources, LLC. All rights reserved.

# Exhibit
# B13

ADVOCATE LUTHERAN GENERAL HOSPITAL - PARK RIDGE, IL
Cost report status - Settled Without Audit
[Record Code 210932]

| COMPUTATION OF INPATIENT OPERATING COST | PROVIDER NO: 140223 | PERIOD: FROM 01/01/2006 TO 12/31/2006 | WORKSHEET D-1, PART II | |
|---|---|---|---|---|
| Medicare - Title XVIII - Hospital - 140223 | | | | |
| **PROGRAM INPATIENT OPERATING COST BEFORE PASS THROUGH COST ADJUSTMENTS** | | | 1 | |
| 38 Adjusted general inpatient routine service cost per diem (see instructions) | | | 871.83 | 38 |
| 39 Program general inpatient routine service cost (line 9 × line 38) | | | 40,206,184 | 39 |
| 40 Medically necessary private room cost applicable to the Program (line 14 × line 35) | | | | 40 |
| 41 Total Program general inpatient routine service cost (line 39 + line 40) | | | 40,206,184 | 41 |

| | Total Inpatient Cost 1 | Total Inpatient Days 2 | Average Per Diem (col. 1 ÷ col. 2) 3 | Program Days 4 | Program Cost (col. 3 × col. 4) 5 | |
|---|---|---|---|---|---|---|
| 42 Nursery (title V & XIX only) | 3,855,141 | | | | | 42 |
| Intensive Care Type Inpatient Hospital Units | | | | | | |
| 43 Intensive Care Unit | 12,530,245 | 5,959 | 2102.74 | 1,660 | 3,490,548 | 43 |
| 44 Coronary Care Unit | 28,285,871 | 18,579 | 1522.46 | 3,328 | 7,339,738 | 44 |
| 45 Burn Intensive Care Unit | | | | | | 45 |
| 46 Surgical Intensive Care Unit | | | | | | 46 |
| 47.00 Other Special Care (specify) | | | | | | 47.00 |
| | | | | | 1 | |
| 48 Program inpatient ancillary service cost (Wkst. D-4, col. 3, line 101) | | | | | 60,859,988 | 48 |
| 49 Total Program inpatient costs (sum of lines 41 through 48) (see instructions) | | | | | 111,896,458 | 49 |
| **PASS THROUGH COST ADJUSTMENTS** | | | | | | |
| 50 Pass through costs applicable to Program inpatient routine services (from Wkst. D, sum of Parts I and III) | | | | | 4,177,345 | 50 |
| 51 Pass through costs applicable to Program inpatient ancillary services (from Wkst. D, sum of Parts II and IV) | | | | | 4,280,251 | 51 |
| 52 Total Program excludable cost (sum of lines 50 and 51) | | | | | 8,457,596 | 52 |
| 53 Total Program inpatient operating cost excluding capital related, nonphysician anesthetist, and medical education costs (line 49 minus line 52) | | | | | 103,438,862 | 53 |
| **TARGET AMOUNT AND LIMIT COMPUTATION** | | | | | | |
| 54 Program discharges | | | | | | 54 |
| 55 Target amount per discharge | | | | | | 55 |
| 56 Target amount (line 54 × line 55) | | | | | | 56 |
| 57 Difference between adjusted inpatient operating cost and target amount (line 56 minus line 53) | | | | | | 57 |
| 58 Bonus payment (see instructions) | | | | | | 58 |
| 58.01 Lesser of lines 53/54 or 55 from the cost reporting period ending 1996, updated and compounded by the market basket | | | | | | 58.01 |
| 58.02 Lesser of lines 53/54 or 55 from prior year cost report, updated by the market basket | | | | | | 58.02 |
| 58.03 If lines 53/54 is less than the lower of lines 55, 58.01 or 58.02 enter the lesser of 50% of the amount by which operating costs (line 53) are less than expected costs (line 54 × 58.02), or 1 percent of the target amount (line 56), otherwise enter zero | | | | | | 58.03 |
| 58.04 Relief payment (see instructions) | | | | | | 58.04 |
| 59 Allowable inpatient cost plus incentive payment (see instructions) | | | | | | 59 |
| **PROGRAM INPATIENT ROUTINE SWING BED COST** | | | | | | |
| 60 Medicare swing-bed SNF inpatient routine costs through December 31 of the cost reporting period (line 10 × line 17) (title XVIII only) | | | | | | 60 |
| 61 Medicare swing-bed SNF inpatient routine costs after December 31 of the cost reporting period (line 11 × line 18) (title XVIII only) | | | | | | 61 |
| 62 Total Medicare swing-bed SNF inpatient routine cost (line 60 plus line 61) (title XVIII) | | | | | | 62 |
| 63 Title V or XIX swing-bed NF inpatient routine costs through December 31 of the cost reporting period (line 12 × line 19) | | | | | | 63 |
| 64 Title V or XIX swing-bed NF inpatient routine costs after December 31 of the cost reporting period (line 13 × line 20) | | | | | | 64 |
| 65 Total title V or XIX swing-bed NF inpatient routine costs (line 63 + line 64) | | | | | | 65 |

www.costreportdata.com
Email: support@CostReportData.com
All users should read notice, disclaimer, and agreement.
Copyright ©2004-2008 Cost Report Data Resources, LLC. All rights reserved.

# Exhibit
# B14

ADVOCATE LUTHERAN GENERAL HOSPITAL - PARK RIDGE, IL
Cost report status - As Submitted
[Record Code 213263]

| COMPUTATION OF INPATIENT OPERATING COST | PROVIDER NO: 140223 | PERIOD: FROM 01/01/2007 TO 12/31/2007 | WORKSHEET D-1, PART II | |
|---|---|---|---|---|
| Medicare -Title XVIII - Hospital - 140223 | | | | |
| | **PROGRAM INPATIENT OPERATING COST BEFORE PASS THROUGH COST ADJUSTMENTS** | | | 1 | |
| 38 | Adjusted general inpatient routine service cost per diem (see instructions) | | | 889.24 | 38 |
| 39 | Program general inpatient routine service cost (line 9 × line 38) | | | 40,109,170 | 39 |
| 40 | Medically necessary private room cost applicable to the Program (line 14 × line 35) | | | | 40 |
| 41 | Total Program general inpatient routine service cost (line 39 + line 40) | | | 40,109,170 | 41 |

| | | Total Inpatient Cost | Total Inpatient Days | Average Per Diem (col. 1 ÷ col. 2) | Program Days | Program Cost (col. 3 × col. 4) | |
|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | |
| 42 | Nursery (title V & XIX only) | 3,765,630 | | | | | 42 |
| | Intensive Care Type Inpatient Hospital Units | | | | | | |
| 43 | Intensive Care Unit | 12,437,694 | 5,934 | 2096.01 | 1,504 | 3,152,399 | 43 |
| 44 | Coronary Care Unit | 28,395,312 | 18,149 | 1564.57 | 3,325 | 7,499,604 | 44 |
| 45 | Burn Intensive Care Unit | | | | | | 45 |
| 46 | Surgical Intensive Care Unit | | | | | | 46 |
| 47.00 | Other Special Care (specify) | | | | | | 47.00 |
| | | | | | | 1 | |
| 48 | Program inpatient ancillary service cost (Wkst. D-4, col. 3, line 101) | | | | | 67,773,170 | 48 |
| 49 | Total Program inpatient costs (sum of lines 41 through 48) (see instructions) | | | | | 118,534,343 | 49 |
| | **PASS THROUGH COST ADJUSTMENTS** | | | | | | |
| 50 | Pass through costs applicable to Program inpatient routine services (from Wkst. D, sum of Parts I and III) | | | | | 4,526,876 | 50 |
| 51 | Pass through costs applicable to Program inpatient ancillary services (from Wkst. D, sum of Parts II and IV) | | | | | 4,292,827 | 51 |
| 52 | Total Program excludable cost (sum of lines 50 and 51) | | | | | 8,819,703 | 52 |
| 53 | Total Program inpatient operating cost excluding capital related, nonphysician anesthetist, and medical education costs (line 49 minus line 52) | | | | | 109,714,640 | 53 |
| | **TARGET AMOUNT AND LIMIT COMPUTATION** | | | | | | |
| 54 | Program discharges | | | | | | 54 |
| 55 | Target amount per discharge | | | | | | 55 |
| 56 | Target amount (line 54 × line 55) | | | | | | 56 |
| 57 | Difference between adjusted inpatient operating cost and target amount (line 56 minus line 53) | | | | | | 57 |
| 58 | Bonus payment (see instructions) | | | | | | 58 |
| 58.01 | Lesser of lines 53/54 or 55 from the cost reporting period ending 1996, updated and compounded by the market basket | | | | | | 58.01 |
| 58.02 | Lesser of lines 53/54 or 55 from prior year cost report, updated by the market basket | | | | | | 58.02 |
| 58.03 | If lines 53/54 is less than the lower of lines 55, 58.01 or 58.02 enter the lesser of 50% of the amount by which operating costs (line 53) are less than expected costs (lines 54 × 58.02), or 1 percent of the target amount (line 56), otherwise enter zero | | | | | | 58.03 |
| 58.04 | Relief payment (see instructions) | | | | | | 58.04 |
| 59 | Allowable inpatient cost plus incentive payment (see instructions) | | | | | | 59 |
| | **PROGRAM INPATIENT ROUTINE SWING BED COST** | | | | | | |
| 60 | Medicare swing-bed SNF inpatient routine costs through December 31 of the cost reporting period (line 10 × line 17) (title XVIII only) | | | | | | 60 |
| 61 | Medicare swing-bed SNF inpatient routine costs after December 31 of the cost reporting period (line 11 × line 18) (title XVIII only) | | | | | | 61 |
| 62 | Total Medicare swing-bed SNF inpatient routine cost (line 60 plus line 61) (title XVIII) | | | | | | 62 |
| 63 | Title V or XIX swing-bed NF inpatient routine costs through December 31 of the cost reporting period (line 12 × line 19) | | | | | | 63 |
| 64 | Title V or XIX swing-bed NF inpatient routine costs after December 31 of the cost reporting period (line 13 × line 20) | | | | | | 64 |
| 65 | Total title V or XIX swing-bed NF inpatient routine costs (line 63 + line 64) | | | | | | 65 |

www.costreportdata.com
Email: support@CostReportData.com
All users should read notice, disclaimer, and agreement.
Copyright ©2004-2008 Cost Report Data Resources, LLC. All rights reserved.

# Exhibit C

Case: 1:03-cv-02750 Document #: 171-2 Filed: 12/31/08 Page 86 of 108 PageID #:2071



# Speaker Program # 1232

**Initiator:** Joseph Levato **Territory:** 5600 **VM:** 1840 **Team:** AT

Prophylaxis of Ischemic Complications of Unstable Angina

**Status** Completed

| | | Date 10/22/2001 |
|---|---|---|
| **Event Location** | ST. JOES | |
| **Address** | 77 N. AIRLITE STREET | Honorarium Amount $2,000 |
| | | Begin Time 8:00 am |
| **City** | ELGIN **State** IL **ZIP** 60123 | Duration of Event 1 hours |
| MGC Accounts | | Time out of Office 1/2 Day |

**Print Event**

Speaker | Sponsor(s) | Product | Payment | Status | Payee

| Action Taken | By | On(Central time) | Action |
|---|---|---|---|
| Check Paid | STAR | 10/19/2001 02:35 am | Check was Paid Systematically by the SAP-STAR interface |
| Policy Review | Tim Durkin | 10/18/2001 07:38 am | Event approved by Policy Administration |
| Submitted | Joseph Levato | 10/15/2001 08:09 am | Event submitted for approval. |
| Approved | Joseph Levato | 10/15/2001 08:09 am | Event approved by Joseph Levato |
| Approved | Joseph Levato | 10/15/2001 08:09 am | Event has been approved by field management. |
| Initiated | Joseph Levato | 10/15/2001 07:45 am | Event Initiated. |

Comments/Suggestions? Contact the Policy Department.©All rights reserved, contains confidential information.

# Exhibit
# D



Event Definition Page

# Speaker Program # 1249

**Print Event**

**Initiator:** Joseph Levato    **Territory:** 5600    **VM:** 1840    **Team:** AT

Prophylaxis of Ischemic Complications of Unstable Angina

| | | | |
|---|---|---|---|
| **Event Location** | PROVENA MERCY CENTER | **Status** Completed | **Date** 10/22/2001 |
| **Address** | 1325 N. HIGHLAND AVE | Honorarium Amount $2,000 | Begin Time 12:00 pm |
| **City** | AUROA **State** IL **ZIP** 60506 | | Duration of Event 1 hours |
| | MGC Accounts | | Time out of Office 1/2 Day |

| Speaker | Sponsor(s) | Inquiry | Payment | Status | Payee |
|---|---|---|---|---|---|

| Action Taken | By | On(central time) | Action |
|---|---|---|---|
| Check Paid | STAR | 11/01/2001 02:48 am | Check was Paid Systematically by the SAP-STAR interface |
| Policy Review | Tim Dukin | 10/31/2001 07:10 am | Event approved by Policy Administration |
| Submitted | Joseph Levato | 10/15/2001 08:15 am | Event submitted for approval. |
| Approved | Joseph Levato | 10/15/2001 08:15 am | Event approved by Joseph Levato |
| Approved | Joseph Levato | 10/15/2001 08:15 am | Event has been approved by field management. |
| Initiated | Joseph Levato | 10/15/2001 08:12 am | Event Initiated. |

Comments/Suggestions? Contact the Policy Department.©All rights reserved, contains confidential information.

# Exhibit
# E



# Speaker Program # 1353

Print Event

**Initiator:** Joseph Levato    **Territory:** 5600    **VM:** 1840    **Team:** AT

Prophylaxis of Ischemic Complications of Unstable Angina

| Event Location | PROVENA ST. JOSEPH | | |
|---|---|---|---|
| Address | JOLIET | | |
| | 333 N. MADISON | | |
| City | JOLIET | **State** IL **ZIP** 60435 | |
| | MGC Accounts | | |

**Status** Completed

**Honorarium Amount** $2,000

Date 10/22/2001

Begin Time 3:00 pm
Duration of Event 1 hours
Time out of Office 1/2 Day

| Speaker | Sponsor(s) | Indicator | Payment | Status | Payee |
|---|---|---|---|---|---|

| Action Taken | By | On (central time) | Action |
|---|---|---|---|
| Check Paid | STAR | 11/01/2001 02:48 am | Check was Paid Systematically by the SAP-STAR interface |
| Policy Review | Tim Dukin | 10/31/2001 07:11 am | Event approved by Policy Administration |
| Submitted | Joseph Levato | 10/15/2001 08:21 am | Event submitted for approval. |
| Approved | Joseph Levato | 10/15/2001 08:21 am | Event approved by Joseph Levato |
| Approved | Joseph Levato | 10/15/2001 08:21 am | Event has been approved by field management. |
| Initiated | Joseph Levato | 10/15/2001 08:20 am | Event initiated. |

Comments/Suggestions? Contact the Policy Department.©All rights reserved, contains confidential information.

# Exhibit
# F

Event Definition Page



# Speaker Program # 1522

Print Event

**Initiator:** Joseph Levato    **Territory:** 5600    **VM:** 1840    **Team:** AT

Prophylaxis of Ischemic Complications of Unstable Angina

| | |
|---|---|
| **Event Location** | ST. THERESA |
| **Address** | 2615 WASHINGTON STREET |
| **City** | WAUKEGAN **State** IL **ZIP** 60085 |
| | MGC Accounts |

**Status** Completed

**Honorarium Amount** $2,000

**Date** 10/23/2001

**Begin Time** 8:00 am

**Duration of Event** 1 hours

**Time out of Office** 1/2 Day

| Speaker | Sponsor(s) | Product | Payment | Status | Payee |
|---|---|---|---|---|---|

**Action Taken**

| Action Taken | By | On(central time) | Action |
|---|---|---|---|
| Check Paid | STAR | 11/01/2001 02:48 am | Check was Paid Systematically by the SAP-STAR interface |
| Policy Review | Tim Dukin | 10/31/2001 07:12 am | Event approved by Policy Administration |
| Submitted | Joseph Levato | 10/16/2001 04:39 am | Event submitted for approval. |
| Approved | Joseph Levato | 10/16/2001 04:39 am | Event approved by Joseph Levato |
| Approved | Joseph Levato | 10/16/2001 04:39 am | Event has been approved by field management. |
| Initiated | Joseph Levato | 10/16/2001 04:38 am | Event initiated. |

Comments/Suggestions? Contact the Policy Department.@All rights reserved, contains confidential information.

# Exhibit G



Event Definition Page

# Speaker Program # 1527

Prophylaxis of Ischemic Complications of Unstable Angina

**Initiator:** Joseph Levato    **Territory:** 5600    **VM:** 1840    **Team:** AT

|  |  | Status **Completed** | Date 10/23/2001 |
|---|---|---|---|
| Event Location | ST MARY | Honorarium Amount $2,000 | Begin Time 12:00 pm |
| Address | 500 W COURT STREET |  | Duration of Event 1 hours |
| City | KANKAKEE **State** IL **ZIP** 60901 |  | Time out of Office 1/2 Day |
| MGC Accounts |  |  |  |

Print Event

**Speaker**  **Sponsor(s)**  **Product**  **Payment**  **Status**  **Payee**

| Action Taken | By | On(central time) | Action |
|---|---|---|---|
| Check Paid | STAR | 11/01/2001 02:48 am | Check was Paid Systematically by the SAP-STAR interface |
| Policy Review | Tim Dukin | 10/31/2001 07:17 am | Event approved by Policy Administration |
| Submitted | Joseph Levato | 10/16/2001 04:58 am | Event submitted for approval. |
| Approved | Joseph Levato | 10/16/2001 04:58 am | Event approved by Joseph Levato |
| Approved | Joseph Levato | 10/16/2001 04:58 am | Event has been approved by field management. |
| Initiated | Joseph Levato | 10/16/2001 04:57 am | Event initiated. |

Comments/Suggestions? Contact the Policy Department.©All rights reserved, contains confidential information.

# Exhibit
# H

Event Definition Page



Page 1 of 1

# Speaker Program # 1523

Initiator: Joseph Levato   Territory: 5600   VM: 1840   Team: AT

Prophylaxis of Ischemic Complications of Unstable Angina

| | | | |
|---|---|---|---|
| Event Location | ST. MARY | Status Completed | Date 10/23/2001 |
| Address | 500 W. COURT STREET | Honorarium Amount $2,000 | Begin Time 12:00 pm |
| City | KANKAKEE State IL ZIP 60901 | | Duration of Event 1 hours |
| | MGC Accounts | | Time out of Office 1/2 Day |

Print Event

| Speaker | Sponsor(s) | Product | Payment | Status | Payee |
|---|---|---|---|---|---|

| Action Taken | By | On(central time) | Action |
|---|---|---|---|
| Check Paid | STAR | 11/01/2001 02:48 am | Check was Paid Systematically by the SAP-STAR interface |
| Policy Review | Tim Durkin | 10/31/2001 07:13 am | Event approved by Policy Administration |
| Submitted | Joseph Levato | 10/16/2001 04:43 am | Event submitted for approval. |
| Approved | Joseph Levato | 10/16/2001 04:43 am | Event approved by Joseph Levato |
| Approved | Joseph Levato | 10/16/2001 04:43 am | Event has been approved by field management. |
| Initiated | Joseph Levato | 10/16/2001 04:42 am | Event initiated. |

Comments/Suggestions? Contact the Policy Department.©All rights reserved, contains confidential information.

# Exhibit
# I

Event Definition Page

Page 1 of 1



# Speaker Program # 1524

| | | | Print Event |
|---|---|---|---|

**Initiator:** Joseph Levato    **Territory:** 5600    **VM:** 1840    **Team:** AT

Prophylaxis of Ischemic Complications of Unstable Angina

| | | | | Date 10/25/2001 |
|---|---|---|---|---|
| **Event Location** | CONVEANT | Status Completed | | Begin Time 11:00 am |
| **Address** | 1400W. PARK | Honorarium Amount $2,000 | | Duration of Event 1 hours |
| **City** | URBANA State IL ZIP 61801 | | | Time out of Office 1/2 Day |
| | MGC Accounts | | | |

| Speaker | Sponsor(s) | Product | Payment | Status | Payee |
|---|---|---|---|---|---|

| Action Taken | By | On(central time) | Action |
|---|---|---|---|
| Check Paid | STAR | 11/01/2001 02:48 am | Check was Paid Systematically by the SAP-STAR interface |
| Policy Review | Tim Dukin | 10/31/2001 07:14 am | Event approved by Policy Administration |
| Submitted | Joseph Levato | 10/16/2001 04:46 am | Event submitted for approval. |
| Approved | Joseph Levato | 10/16/2001 04:46 am | Event approved by Joseph Levato |
| Approved | Joseph Levato | 10/16/2001 04:46 am | Event has been approved by field management. |
| Initiated | Joseph Levato | 10/16/2001 04:45 am | Event initiated. |

Comments/Suggestions? Contact the Policy Department.©All rights reserved, contains confidential information.

# Exhibit J



# Speaker Program # 1528

Print Event

Prophylaxis of Ischemic Complications of Unstable Angina

**Initiator:** Joseph Levato    **Territory:** 5600    **VM:** 1840    **Team:** AT

| | |
|---|---|
| **Event Location** | COVENANT |
| **Address** | 1400 W. PARK STREET |
| **City** | URBANA **State** IL **ZIP** 61801 |

MGC Accounts

**Status** Completed

**Honorarium Amount** $2,000

**Date** 10/25/2001

**Begin Time** 11:00 am

**Duration of Event** 1 hours

**Time out of Office** 1/2 Day

| Speaker | Sponsor(s) | Invoice | Payment | Status | Payee |
|---|---|---|---|---|---|

| Action Taken | By | On(central time) | Action |
|---|---|---|---|
| Check Paid | STAR | 11/01/2001 02:48 am | Check was Paid Systematically by the SAP-STAR interface |
| Policy Review | Tim Dukin | 10/31/2001 07:18 am | Event approved by Policy Administration |
| Submitted | Joseph Levato | 10/16/2001 05:01 am | Event submitted for approval. |
| Approved | Joseph Levato | 10/16/2001 05:01 am | Event approved by Joseph Levato |
| Approved | Joseph Levato | 10/16/2001 05:01 am | Event has been approved by field management. |
| Initiated | Joseph Levato | 10/16/2001 05:00 am | Event initiated. |

Comments/Suggestions? Contact the Policy Department ©All rights reserved, contains confidential information.

# Exhibit K

Event Definition Page



# Speaker Program # 1525

Print Event

**Initiator:** Joseph Levato    **Territory:** 5600    **VM:** 1840    **Team:** AT

Prophylaxis of Ischemic Complications of Unstable Angina

| Event Location | UNITED SAMARITIAN | Status Completed | Date 10/25/2001 |
|---|---|---|---|
| Address | 812 N. LOGAN | Honorarium Amount $2,000 | Begin Time 3:00 pm |
| City | DANVILLE **State** IL **ZIP** 61832 | | Duration of Event 1 hours |
| MGC Accounts | | | Time out of Office 1/2 Day |

| Speaker | Sponsor(s) | Education | Payment | Status | Payee |
|---|---|---|---|---|---|

**Action Taken**

| Action Taken | By | On(central time) | Action |
|---|---|---|---|
| Check Paid | STAR | 11/01/2001 02:48 am | Check was Paid Systematically by the SAP-STAR interface |
| Policy Review | Tim Dukin | 10/31/2001 07:15 am | Event approved by Policy Administration |
| Submitted | Joseph Levato | 10/16/2001 04:48 am | Event submitted for approval. |
| Approved | Joseph Levato | 10/16/2001 04:48 am | Event approved by Joseph Levato |
| Approved | Joseph Levato | 10/16/2001 04:48 am | Event has been approved by field management. |
| Initiated | Joseph Levato | 10/16/2001 04:47 am | Event initiated. |

Comments/Suggestions? Contact the Policy Department. ©All rights reserved. contains confidential information.

# Exhibit L



Event Definition Page

Page 1 of 1

# Speaker Program # 1526

Print Event

Prophylaxis of Ischemic Complications of Unstable Angina

**Initiator:** Joseph Levato    **Territory:** 5600    **VM:** 1840    **Team:** AT

| Event Location | | Status Completed | Date 10/26/2001 |
| --- | --- | --- | --- |
| Address | SILVER CROSS | Honorarium Amount $2,000 | Begin Time 8:00 am |
| | 1200 MAPLE | | Duration of Event 1 hours |
| City | JOLIET State IL ZIP 60432 | | Time out of Office 1/2 Day |
| MGC Accounts | | | |

| Speaker | Sponsor(s) | Product | Payment | Status | Payee |
| --- | --- | --- | --- | --- | --- |

| Action Taken | By | On(central time) | Action |
| --- | --- | --- | --- |
| Check Paid | STAR | 11/01/2001 02:48 am | Check was Paid Systematically by the SAP-STAR Interface |
| Policy Review | Tim Durkin | 10/31/2001 07:16 am | Event approved by Policy Administration |
| Approved | Joseph Levato | 10/16/2001 04:52 am | Event has been approved by field management. |
| Submitted | Joseph Levato | 10/16/2001 04:52 am | Event submitted for approval. |
| Approved | Joseph Levato | 10/16/2001 04:52 am | Event approved by Joseph Levato |
| Initiated | Joseph Levato | 10/16/2001 04:51 am | Event initiated. |

Comments/Suggestions? Contact the Policy Department. ©All rights reserved, contains confidential information.

# Exhibit M



# Grant Definition Page

Page 1 of 1

## Grant # 28666

Initiator: Agatha Mcneany    Territory: L6B1    VM: 7706    Team: AT

Save | Undo | Print Event

Grant Type Unrestricted (Non-Profit)

Title(if applicable) DVT PROPHYLAXIS & TREATMENT
Description HOSPITALIST DVT EDUCATION
Institution ROCKFORD MEMORIAL HOSPITAL
MGC Accounts

### Status Completed

Date (Optional) 09/06/2002
Amount $16,000.00
Agreement Date **06/17/2002**
Printed on 05/13/2002

Print Agreement

**Location** | **Sponsor(s)** | **Product** | **Payment** | **Status** | **Institution** | **Payee**

| Action Taken | By | On(central time) | Action |
|---|---|---|---|
| Check Paid | STAR | 06/19/2002 02:26 am | Check was Paid Systematically by the SAP-STAR interface |
| Policy Review | Tracy Cassaro | 06/18/2002 08:45 am | Event approved by Policy Administration |
| Vendor Setup | Tracy Cassaro | 06/17/2002 11:24 am | Vendor being created. |
| Approved | Stephen Ross | 05/29/2002 08:22 am | Event has been approved by field management. |
| Approved | Stephen Ross | 05/29/2002 08:22 am | Event approved by Stephen Ross |
| Approved | Sherri Marie Beale | 05/14/2002 09:44 pm | Event approved by Sherri Marie Beale |
| Approved | Joseph Levato | 05/13/2002 09:07 pm | Approval request sent to Stephen.Ross@avenlis.com |
| Approved | Joseph Levato | 05/13/2002 09:07 pm | Event approved by Joseph Levato |
| Approval | Agatha Mcneany | 05/13/2002 07:37 am | Approval request sent to Joseph.Levato@avenlis.com |
| Approval | Agatha Mcneany | 05/13/2002 07:37 am | Approval request sent to Sherri.Beale@avenlis.com |
| Approval | Agatha Mcneany | 05/13/2002 07:37 am | Approval request sent to Stephen.Ross@avenlis.com |
| Approved | Agatha Mcneany | 05/13/2002 07:37 am | Event approved by Agatha Mcneany |
| Submitted | Agatha Mcneany | 05/13/2002 07:37 am | Event submitted for approval. |
| Initiated | Agatha Mcneany | 05/13/2002 07:33 am | Event initiated. |

Comments/Suggestions? Contact the Policy Department.@All rights reserved, contains confidential information.

7/8/200

# Exhibit N

Grant Definition Page



Page 1 of 1

# Grant # 28480

**Initiator:** Constandina Tanner    **Territory:** L6B4    **VM:** 7383    **Team:** AT

| Save | Undo | Print Event |

Grant Type Unrestricted (Non-Profit)
Title (if applicable) CORONARY THERAPEUTICS 2002
Description INTERVENTIONAL CARDIOLOGY PROGRAM
Institution MIDWEST HEART FOUNDATION
MGC Accounts Premier, Inc. - Oakbrook - IL

**Status** Completed
Date (Optional) 09/20/2002
Amount $30,000.00
Agreement Date **06/07/2002**
Printed on

Print Agreement

| Location | Sponsor(s) | Product | Payment | Status | Institution | Payee |

| Action Taken | By | On (central time) | Action |
|---|---|---|---|
| Check Paid | STAR | 06/11/2002 02:35 am | Check was Paid Systematically by the SAP-STAR interface |
| Policy Review | Tracy Cassaro | 06/10/2002 08:17 am | Event approved by Policy Administration |
| Vendor Setup | Tracy Cassaro | 06/07/2002 02:13 pm | Vendor being created. |
| Put on Hold. | Tracy Cassaro | 05/15/2002 03:28 pm | Event put on Hold. Reason: sent to legal |
| Approved | Brent Stansbury | 05/13/2002 12:44 pm | Event has been approved by field management. |
| Approved | Brent Stansbury | 05/13/2002 12:44 pm | Event approved by Brent Stansbury |
| Approval | Kevin Hinthorne | 05/13/2002 10:40 am | Approval request sent to Brent.Stansbury@aventis.com |
| Approved | Kevin Hinthorne | 05/13/2002 10:40 am | Event approved by Kevin Hinthorne |
| Approved | Stephen Ross | 05/13/2002 09:42 am | Event approved by Stephen Ross |
| Approval | Joseph Levato | 05/12/2002 07:32 pm | Approval request sent to Stephen.Ross@aventis.com |
| Approved | Joseph Levato | 05/12/2002 07:32 pm | Event approved by Joseph Levato |
| Approval | Constandina Tanner | 05/10/2002 08:57 am | Approval request sent to Joseph.Levato@aventis.com |
| Approval | Constandina Tanner | 05/10/2002 08:57 am | Approval request sent to Kevin.Hinthorne@aventis.com |
| Approved | Constandina Tanner | 05/10/2002 08:57 am | Approval request sent to Joseph.Levato@aventis.com |
| Approved | Constandina Tanner | 05/10/2002 08:57 am | Event approved by Constandina Tanner |
| Submitted | Constandina Tanner | 05/10/2002 08:57 am | Event submitted for approval. |
| Initiated | Constandina Tanner | 05/10/2002 08:56 am | Event initiated. |